# EXHIBIT 8

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 12/22/2020 | IBEX | Comal | Alamo WDA | 248 | 2/16/2021 | 12/23/2020 | New Braunfels |
| 12/22/2020 | BoomerangTube LLC - FM 3361 | Liberty | Gulf Coast WDA | 150 | 12/23/2020 | 12/30/2020 | Liberty |
| 12/21/2020 | ACCC Insurance Company | Harris | Gulf Coast WDA | 122 | 12/30/2020 | 12/21/2020 | Houston |
| 12/15/2020 | Halliburton Energy Services, Inc. - Carrollton | Dallas | Dallas County WDA | 216 | 12/15/2020 | 12/15/2020 | Carrollton |
| 12/15/2020 | Parsley Energy, Inc. - Midland | Midland | Permian Basin WDA | 100 | 2/15/2021 | 12/15/2020 | Midland |
| 12/15/2020 | EVO Transportation | Travis | Capital Area WDA | 104 | 1/9/2021 | 12/16/2020 | Austin |
| 12/14/2020 | Hyatt Regency DFW | Tarrant | Tarrant County WDA | 111 | 12/4/2020 | 12/15/2020 | DFW Airport |
| 12/14/2020 | Manitou Equipment America | McLennan | Heart of Texas WDA | 149 | 2/26/2021 | 12/15/2020 | Waco |
| 12/14/2020 | Laz Parking Texas, LLC | Dallas | Dallas County WDA | 135 | 11/23/2020 | 12/16/2020 | Dallas |
| 12/10/2020 | Patrician Window Coverings, Inc. | Harris | Gulf Coast WDA | 95 | 2/12/2021 | 12/11/2020 | Webster |
| 12/8/2020 | Morrison Healthcare - University of Texas Medical Branch | Galveston | Gulf Coast WDA | 149 | 12/23/2020 | 12/11/2020 | Galveston |
| 12/8/2020 | Angleton Danbury Hospital | Brazoria | Gulf Coast WDA | 12 | 12/23/2020 | 12/11/2020 | Angleton |
| 12/8/2020 | League City Campus Hospital | Galveston | Gulf Coast WDA | 15 | 12/23/2020 | 12/11/2020 | League City |
| 12/8/2020 | Clear Lake Campus Hospital | Harris | Gulf Coast WDA | 27 | 12/23/2020 | 12/11/2020 | Webster |
| 12/8/2020 | LEH-S Presa St | Bexar | Alamo WDA | 33 | 2/3/2021 | 12/16/2020 | San Antonio |
| 12/8/2020 | LEH -BDA Crossing | Bexar | Alamo WDA | 50 | 2/3/2021 | 12/16/2020 | San Antonio |
| 12/8/2020 | LEH-Elmendorf | Bexar | Alamo WDA | 5 | 2/3/2021 | 12/16/2020 | Elmendorf |
| 12/8/2020 | LEH-Falls City | Karnes | Alamo WDA | 4 | 2/3/2021 | 12/16/2020 | Falls City |
| 12/8/2020 | Allied Universal Security Services | Tarrant | Tarrant County WDA | 88 | 1/31/2021 | 12/9/2020 | Arlington |
| 12/8/2020 | Tom Thumb #2574 | Tarrant | Tarrant County WDA | 11 | 2/27/2021 | 12/10/2020 | Ft. Worth |
| 12/8/2020 | Tom Thumb #2642 | Dallas | Dallas County WDA | 17 | 2/27/2021 | 12/10/2020 | Dallas |
| 12/8/2020 | Tom Thumb #1788 | Collin | North Central Texas WDA | 17 | 2/27/2021 | 12/10/2020 | Plano |
| 12/8/2020 | Tom Thumb #1786 | Dallas | Dallas County WDA | 16 | 2/27/2021 | 12/10/2020 | Grand Prairie |
| 12/8/2020 | Tom Thumb #2578 | Dallas | Dallas County WDA | 10 | 2/27/2021 | 12/10/2020 | Garland |
| 12/8/2020 | Tom Thumb #3658 | Tarrant | Tarrant County WDA | 16 | 2/27/2021 | 12/10/2020 | Arlington |
| 12/8/2020 | Tom Thumb #1781 | Dallas | Dallas County WDA | 10 | 2/27/2021 | 12/10/2020 | Coppell |
| 12/7/2020 | Parsley Energy, Inc.-Congress Ave | Travis | Capital Area WDA | 85 | 2/8/2021 | 12/10/2020 | Austin |
| 12/7/2020 | Parsley Energy, Inc.-ABA | Travis | Capital Area WDA | 2 | 2/8/2021 | 12/10/2020 | Austin |
| 12/7/2020 | Parsley Energy, Inc.-Colorado St. | Travis | Capital Area WDA | 147 | 2/8/2021 | 12/10/2020 | Austin |
| 12/4/2020 | Francesca's Holdings Corp - Clay Rd. | Harris | Gulf Coast WDA | 223 | 1/13/2021 | 12/4/2020 | Houston |
| 12/4/2020 | Sable Permian Resourccs Operating, LLC - Big Lake | Reagan | Concho Valley WDA | 81 | 2/2/2021 | 12/8/2020 | Big Lake |
| 12/4/2020 | Sable Permian Resources Operating, LLC | Harris | Gulf Coast WDA | 100 | 2/2/2021 | 12/8/2020 | Houston |
| 12/3/2020 | Southwest - Customer Service & Support | Bexar | Alamo WDA | 106 | 3/15/2021 | 12/4/2020 | San Antonio |
| 12/3/2020 | Southwest - San Antonio Int'l Airport | Bexar | Alamo WDA | 36 | 3/5/2021 | 12/4/2020 | San Antonio |
| 12/3/2020 | Southwest - Customer Service and Support | Harris | Gulf Coast WDA | 79 | 3/15/2021 | 12/4/2020 | Houston |
| 12/3/2020 | Southwest-Dallas Love Field | Dallas | Dallas County WDA | 465 | 3/15/2021 | 12/10/2020 | Dallas |
| 12/3/2020 | Southwest-ABA | Travis | Capital Area WDA | 77 | 3/15/2021 | 12/10/2020 | Austin |
| 12/3/2020 | Southwest-Dallas | Dallas | Dallas County WDA | 10 | 4/1/2021 | 12/10/2020 | Dallas |
| 12/3/2020 | Southwest - William P. Hobby | Harris | Gulf Coast WDA | 54 | 3/15/2021 | 12/4/2020 | Houston |
| 12/2/2020 | Exxon Mobil Campus | Harris | Gulf Coast WDA | 677 | 2/2/2021 | 12/3/2020 | Spring |
| 12/2/2020 | ExxonMobil Hughes Landing - 1735 | Montgomery | Gulf Coast WDA | 35 | 2/2/2021 | 12/3/2020 | The Woodlands |
| 12/2/2020 | ExxonMobil Hughes Landing - 1725 | Montgomery | Gulf Coast WDA | 10 | 2/2/2021 | 12/3/2020 | The Woodlands |
| 11/30/2020 | Stork (A FLUOR Company) | Liberty | Gulf Coast WDA | 18 | 1/29/2021 | 11/30/2020 | Dayton |
| 11/30/2020 | Fluor - Port Neches | Jefferson | South East Texas WDA | 113 | 1/29/2021 | 11/30/2020 | Port Neches |
| 11/30/2020 | ConocoPhillips - 935 N. | Harris | Gulf Coast WDA | | 2/1/2021 | 12/3/2020 | Houston |
| 11/30/2020 | ConocoPhillips - Park Row | Harris | Gulf Coast WDA | | 2/1/2021 | 12/3/2020 | Houston |
| 11/24/2020 | Compass Group Eurest - Airport FWY | Tarrant | Tarrant County WDA | 2 | 12/1/2020 | 11/25/2020 | Fort Worth |
| 11/24/2020 | Compass Group Eurest - Hwy 360 | Tarrant | Tarrant County WDA | 12 | 12/1/2020 | 11/25/2020 | Fort Worth |
| 11/24/2020 | Compass Group Eurest - American Blvd. | Tarrant | Tarrant County WDA | 2 | 12/1/2020 | 11/25/2020 | Fort Worth |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 11/24/2020 | Compass Group Eurest - One Transformation Way | Tarrant | Tarrant County WDA | 4 | 12/1/2020 | 11/25/2020 | Fort Worth |
| 11/24/2020 | Compass Group Eurest | Tarrant | Tarrant County WDA | 32 | 12/1/2020 | 11/25/2020 | Fort Worth |
| 11/24/2020 | Hilite Industries-Automotive, LLC | Dallas | Dallas County WDA | 139 | 1/19/2021 | 11/24/2020 | Carrollton |
| 11/24/2020 | Compass Group Eurest - 4501 Hwy 360 | Tarrant | Tarrant County WDA | 37 | 12/1/2020 | 11/25/2020 | Fort Worth |
| 11/18/2020 | Tailored Shared Services | Harris | Gulf Coast WDA | 61 | 8/21/2020 | 11/18/2020 | Houston |
| 11/18/2020 | Southwest-Hobby Airport | Harris | Gulf Coast WDA | 35 | 1/25/2021 | 11/18/2020 | Houston |
| 11/18/2020 | Southwest - Dallas Lovefield Airport | Dallas | Dallas County WDA | 82 | 1/25/2021 | 11/18/2020 | Dallas |
| 11/13/2020 | XPO Logistics Supply-Lancaster | Dallas | Dallas County WDA | 53 | 1/10/2021 | 11/13/2020 | Lancaster |
| 11/12/2020 | Electronic Transaction Consultants | Dallas | Dallas County WDA | 68 | 1/4/2021 | 11/12/2020 | Richardson |
| 11/6/2020 | Sodexo-El Paso | El Paso | Borderplexjobs WDA | 177 | 3/1/2020 | 11/9/2020 | El Paso |
| 11/6/2020 | Southwest - Dallas Lovefield Airport | Dallas | Dallas County WDA | 8 | 1/11/2021 | 11/6/2020 | Dallas |
| 11/6/2020 | Southwest - William P. Hobby Airport | Harris | Gulf Coast WDA | 8 | 1/11/2021 | 11/6/2020 | Houston |
| 11/6/2020 | Sodexo-Austin | Travis | Capital Area WDA | 80 | 3/1/2020 | 11/9/2020 | Austin |
| 11/2/2020 | CDI HS - Muleshoe Center | Bailey | South Plains WDA | 9 | 12/31/2020 | 11/5/2020 | Muleshoe |
| 11/2/2020 | CDI HS - Central Office Admin | Webb | South Texas WDA | 13 | 12/31/2020 | 11/5/2020 | Laredo |
| 11/2/2020 | CDI HS - Alice Center | Jim Wells | Coastal Bend WDA | 13 | 12/31/2020 | 11/5/2020 | Alice |
| 11/2/2020 | CDI HS - Crystal City Satellite | Zavala | Middle Rio Grande WDA | 10 | 12/31/2020 | 11/5/2020 | Crystal City |
| 11/2/2020 | CDI HS - Eagle Pass II Center | Maverick | Middle Rio Grande WDA | 20 | 12/31/2020 | 11/5/2020 | Eagle Pass |
| 11/2/2020 | CDI HS - Eagle Pass I/T Center | Maverick | Middle Rio Grande WDA | 25 | 12/31/2020 | 11/5/2020 | Eagle Pass |
| 11/2/2020 | CDI HS - Falfurrias Center | Brooks | Coastal Bend WDA | 14 | 12/31/2020 | 11/5/2020 | Falfurrias |
| 11/2/2020 | CDI HS - Floydada Center | Floyd | South Plains WDA | 9 | 12/31/2020 | 11/5/2020 | Floydada |
| 11/2/2020 | CDI HS - Henry Bonilla Center | Webb | South Texas WDA | 13 | 12/31/2020 | 11/5/2020 | Laredo |
| 11/2/2020 | CDI HS - Laredo Norton Admin | Webb | South Texas WDA | 19 | 12/31/2020 | 11/5/2020 | Laredo |
| 11/2/2020 | CDI HS - Mathis Center | San Patricio | Coastal Bend WDA | 15 | 12/31/2020 | 11/5/2020 | Mathis |
| 11/2/2020 | CDI HS - Pearsall Center | Frio | Alamo WDA | 10 | 12/31/2020 | 11/5/2020 | Pearsall |
| 11/2/2020 | CDI HS - Plainview Center | Hale | South Plains WDA | 5 | 12/31/2020 | 11/5/2020 | Plainview |
| 11/2/2020 | CDI HS - Rio Grande City Center | Starr | Lower Rio Grande Valley W | 25 | 12/31/2020 | 11/5/2020 | Rio Grande City |
| 11/2/2020 | CDI HS - Roma Center | Starr | Lower Rio Grande Valley W | 23 | 12/31/2020 | 11/5/2020 | Roma |
| 11/2/2020 | CDI HS - Uvalde Center | Uvalde | Middle Rio Grande WDA | 12 | 12/31/2020 | 11/5/2020 | Uvalde |
| 11/2/2020 | CDI HS - Lubbock Center | Lubbock | South Plains WDA | 14 | 12/31/2020 | 11/5/2020 | Lubbock |
| 10/29/2020 | Alorica-Austin | Travis | Capital Area WDA | 712 | 12/31/2020 | 10/29/2020 | Austin |
| 10/28/2020 | Cheddar's Scratch Kitchen - McAllen | Hidalgo | Lower Rio Grande Valley W | 52 | 12/30/2020 | 10/28/2020 | McAllen |
| 10/27/2020 | Regal Cinema-Tomball | Harris | Gulf Coast WDA | 51 | 10/8/2020 | 10/27/2020 | Tomball |
| 10/27/2020 | Regal Cinema-Houston | Harris | Gulf Coast WDA | 49 | 10/8/2020 | 10/27/2020 | Houston |
| 10/27/2020 | VillaSport - Katy | Fort Bend | Gulf Coast WDA | 43 | 12/21/2020 | 10/27/2020 | Katy |
| 10/27/2020 | VillaSport - Cypress | Harris | Gulf Coast WDA | 47 | 12/21/2020 | 10/27/2020 | Cypress |
| 10/27/2020 | VillaSport | Montgomery | Gulf Coast WDA | 48 | 12/21/2020 | 10/27/2020 | The Woodlands |
| 10/23/2020 | Grand Hyatt Dallas-Ft Worth | Tarrant | Tarrant County WDA | 75 | 3/22/2020 | 10/26/2020 | DFW Airport |
| 10/22/2020 | Remedy Applications, Inc. | Travis | Capital Area WDA | 82 | 10/22/2020 | 10/26/2020 | Austin |
| 10/20/2020 | Transform SR LLC - Round Rock | Williamson | Rural Capital WDA | 170 | 12/12/2020 | 10/20/2020 | Round Rock |
| 10/20/2020 | Methodist Southlake Hospital | Denton | Tarrant County WDA | 153 | 12/19/2020 | 10/20/2020 | Southlake |
| 10/16/2020 | Aramark-Whataburger Field | Nueces | Coastal Bend WDA | 86 | 10/16/2020 | 10/21/2020 | Corpus Ch |
| 10/16/2020 | Aramark-Minute Maid Park | Harris | Gulf Coast WDA | 751 | 10/16/2020 | 10/21/2020 | Houston |
| 10/16/2020 | Aramark-Cynthia Woods Mitchell Pavillion | Montgomery | Gulf Coast WDA | 75 | 10/16/2020 | 10/21/2020 | The Woodlands |
| 10/16/2020 | Hyatt Regency Hotel | Dallas | Dallas County WDA | 101 | 3/18/2020 | 10/19/2020 | Dallas |
| 10/16/2020 | Aramark - AT&T Center | Bexar | Alamo WDA | 287 | 10/16/2020 | 10/19/2020 | San Antonio |
| 10/15/2020 | Transocean Offshore Deepwater Drilling-Deepwater Asgard | Harris | Gulf Coast WDA | 100 | 12/1/2020 | 10/21/2020 | Houston |
| 10/13/2020 | Wyndham - Riverside Suites Sales | Bexar | Alamo WDA | 3 | 9/18/2020 | 10/14/2020 | San Antonio |
| 10/13/2020 | Turner Industries | Lamar | North East Texas WDA | 190 | 12/11/2020 | 10/13/2020 | Paris |
| 10/5/2020 | Securitas Critical Infrastructure Services, Inc. | Somervell | North Central Texas WDA | 142 | 12/7/2020 | 10/5/2020 | Glen Rose |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 9/29/2020 | The Expo Group Inc. | Dallas | Dallas County WDA | 114 | 3/11/2020 | 9/29/2020 | Irving |
| 9/18/2020 | Freeman Company-Davis St. | Dallas | Dallas County WDA | 33 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Audio Visual -San Antonio | Bexar | Alamo WDA | 1 | 6/30/2020 | 9/21/2020 | San Antonio |
| 9/18/2020 | Freeman Company -San Antonio | Bexar | Alamo WDA | 15 | 6/30/2020 | 9/21/2020 | San Antonio |
| 9/18/2020 | Freeman Corporate, LLC | Dallas | Dallas County WDA | 28 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Digi Ventures | Dallas | Dallas County WDA | 3 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Digi Ventures-Davis St. | Dallas | Dallas County WDA | 2 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Expositions, LLC | Dallas | Dallas County WDA | 21 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Expositions-Davis St. | Dallas | Dallas County WDA | 20 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Audio Visual | Dallas | Dallas County WDA | 57 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Company | Dallas | Dallas County WDA | 83 | 9/23/2020 | 9/21/2020 | Dallas |
| 9/18/2020 | Freeman Expositions | Bexar | Alamo WDA | 34 | 6/30/2020 | 9/21/2020 | San Antonio |
| 9/17/2020 | Sur La Table Store 17 | Harris | Gulf Coast WDA | 10 | 9/1/2020 | 9/17/2020 | Houston |
| 9/17/2020 | P.F. Chang's -McAllen | Hidalgo | Lower Rio Grande Valley W | 75 | 3/1/2020 | 9/21/2020 | McAllen |
| 9/17/2020 | P.F. Chang's -Waco | McLennan | Heart of Texas WDA | 75 | 3/1/2020 | 9/21/2020 | Waco |
| 9/17/2020 | P.F. Chang's -Colony,TX | Denton | North Central Texas WDA | 75 | 3/1/2020 | 9/21/2020 | The Colony |
| 9/17/2020 | P.F. Chang's -Allen,TX | Collin | North Central Texas WDA | 75 | 3/1/2020 | 9/21/2020 | Allen |
| 9/17/2020 | P.F. Chang's -Basse Rd | Bexar | Alamo WDA | 75 | 3/1/2020 | 9/18/2020 | San Antonio |
| 9/4/2020 | Z Gallerie Store #68 | Harris | Gulf Coast WDA | 9 | 7/1/2020 | 9/14/2020 | Houston |
| 9/4/2020 | Z Gallerie Store #51 | Dallas | Dallas County WDA | 6 | 7/1/2020 | 9/14/2020 | Dallas |
| 9/4/2020 | JC Penney - Plano2    (Collin Creek Mall) | Collin | North Central Texas WDA | 144 | 11/16/2020 | 9/11/2020 | Plano |
| 9/4/2020 | SeaWorld of Texas LLC dba SeaWorld San Antonio dba Aquatica San | Bexar | Alamo WDA | 242 | 9/4/2020 | 9/4/2020 | San Antonio |
| 9/4/2020 | Z Gallerie Store #17 | Tarrant | Tarrant County WDA | 5 | 9/15/2020 | 9/14/2020 | Ft. Worth |
| 9/2/2020 | HPC Developer - Wild Oak Ranch Resort | Bexar | Alamo WDA | 34 | 11/13/2020 | 9/4/2020 | San Antonio |
| 9/2/2020 | HV Global Mgmt Corp. - Wild Oak Ranch Resort | Bexar | Alamo WDA | 66 | 11/13/2020 | 9/4/2020 | San Antonio |
| 9/2/2020 | HV Global Marketing Corp. - Wild Oak Ranch Resort | Bexar | Alamo WDA | 1 | 11/13/2020 | 9/4/2020 | San Antonio |
| 9/1/2020 | Live Nation-Austin | Travis | Capital Area WDA | 43 | 5/1/2020 | 9/4/2020 | Austin |
| 9/1/2020 | Live Nation-Pharr | Hidalgo | Lower Rio Grande Valley W | 253 | 5/1/2020 | 9/4/2020 | Pharr |
| 9/1/2020 | Live Nation-Dallas | Dallas | Dallas County WDA | 77 | 4/1/2020 | 9/4/2020 | Dallas |
| 9/1/2020 | Live Nation-W Loop St | Harris | Gulf Coast WDA | 51 | 4/1/2020 | 9/4/2020 | Houston |
| 9/1/2020 | Live Nation-Caroline St | Harris | Gulf Coast WDA | 85 | 8/31/2020 | 9/4/2020 | Houston |
| 8/31/2020 | Avis Budget Car Rental | Travis | Capital Area WDA | 3 | 4/1/2020 | 9/1/2020 | Austin |
| 8/30/2020 | Scoobeez - San Antonio | Bexar | Alamo WDA | 63 | 11/1/2020 | 9/3/2020 | San Antonio |
| 8/28/2020 | Equinor US | Travis | Capital Area WDA | 228 | 11/1/2020 | 10/2/2020 | Austin |
| 8/28/2020 | Scoobeez Inc-Farmers Branch | Dallas | Dallas County WDA | 45 | 11/1/2020 | 9/3/2020 | Farmers Branch |
| 8/28/2020 | Scoobeez, Inc.-Ft. Worth | Tarrant | Tarrant County WDA | 89 | 11/1/2020 | 9/3/2020 | Ft. Worth |
| 8/28/2020 | Scoobeez, Inc.-Garland | Dallas | Dallas County WDA | 69 | 11/1/2020 | 9/3/2020 | Garland |
| 8/28/2020 | Scoobeez, Inc.-Austin | Travis | Capital Area WDA | 71 | 11/1/2020 | 9/3/2020 | Austin |
| 8/28/2020 | Avis Budget Car Rental-El Paso | El Paso | Borderplexjobs WDA | 12 | 4/1/2020 | 9/1/2020 | El Paso |
| 8/28/2020 | CEC Entertainment, Inc. | Dallas | Dallas County WDA | 95 | 9/30/2020 | 9/3/2020 | Irving |
| 8/27/2020 | SW Hotels-Westin Galleria | Dallas | Dallas County WDA | 89 | 10/30/2020 | 8/27/2020 | Dallas |
| 8/27/2020 | GEO Secure Services - Eagle Pass | Maverick | Middle Rio Grande WDA | 174 | 10/27/2020 | 9/1/2020 | Eagle Pass |
| 8/27/2020 | JW Marriot Resort and SPA - San Antonio | Bexar | Alamo WDA | 461 | 10/30/2020 | 8/28/2020 | San Antonio |
| 8/27/2020 | Marriott Rivercenter Hotel | Bexar | Alamo WDA | 237 | 10/30/2010 | 8/28/2020 | San Antonio |
| 8/27/2020 | Marriott Riverwalk | Bexar | Alamo WDA | 45 | 10/30/2020 | 8/28/2020 | San Antonio |
| 8/26/2020 | Renaissance Dallas at Plano Legacy West Hotel | Collin | North Central Texas WDA | 66 | 10/30/2020 | 8/26/2020 | Plano |
| 8/25/2020 | Sheraton Gunter San Antonio | Bexar | Alamo WDA | 38 | 10/23/2020 | 8/25/2020 | San Antonio |
| 8/20/2020 | Hilton-Austin | Travis | Capital Area WDA | 77 | 8/31/2020 | 8/25/2020 | Austin |
| 8/20/2020 | Exela Enterprise Solutions, LLC | Travis | Capital Area WDA | 81 | 11/1/2020 | 8/21/2020 | Austin |
| 8/18/2020 | Smith Industries, LLC | Midland | Permian Basin WDA | 72 | 8/31/2020 | 8/19/2020 | Midland |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 8/13/2020 | Rex Staffing LLC-Country Fresh Products | Harris | Gulf Coast WDA | 310 | 10/11/2020 | 8/17/2020 | Houston |
| 8/13/2020 | IPIC Theaters, LLC | Travis | Capital Area WDA | 37 | 8/13/2020 | 8/14/2020 | Austin |
| 8/12/2020 | Yoga Works - Uptown | Fort Bend | Gulf Coast WDA | 24 | 3/17/2020 | 8/12/2020 | Houston |
| 8/12/2020 | HMS Host - San Antonio | Bexar | Alamo WDA | 121 | 10/15/2020 | 8/12/2020 | San Antonio |
| 8/11/2020 | Seadrill Americas, Inc. | Harris | Gulf Coast WDA | 168 | 10/1/2020 | 8/11/2020 | Houston |
| 8/5/2020 | JC Penney - McAllen | Hidalgo | Lower Rio Grande Valley W | 137 | 7/26/2020 | 8/6/2020 | McAllen |
| 8/5/2020 | The Briar Club | Harris | Gulf Coast WDA | 23 | 8/4/2020 | 8/5/2020 | Houston |
| 8/4/2020 | Expedia Group, Inc. | Dallas | Dallas County WDA | 116 | 10/7/2020 | 8/4/2020 | Dallas |
| 7/31/2020 | Hudson Group-Airport Mgt Services | Dallas | Dallas County WDA | 81 | 7/31/2020 | 7/31/2020 | Dallas |
| 7/30/2020 | Spirit | Dallas | Dallas County WDA | 238 | 10/1/2020 | 7/30/2020 | DFW Airport |
| 7/30/2020 | Wyndham - San Antonio | Bexar | Alamo WDA | 139 | 7/3/2020 | 7/30/2020 | San Antonio |
| 7/29/2020 | Wyndham Revere, LLC | Dallas | Dallas County WDA | 52 | 9/30/2020 | 7/30/2020 | Dallas |
| 7/28/2020 | CWT | Bexar | Alamo WDA | 102 | 4/1/2020 | 7/29/2020 | San Antonio |
| 7/27/2020 | Wyndhgam Vacation Ownership | Travis | Capital Area WDA | 81 | 4/3/2020 | 7/30/2020 | Austin |
| 7/27/2020 | Brennan's of Houston | Harris | Gulf Coast WDA | 90 | 7/27/2020 | 7/27/2020 | Houston |
| 7/23/2020 | Hector Garza Center | Bexar | Alamo WDA | 140 | 9/25/2020 | 7/23/2020 | San Antonio |
| 7/23/2020 | Hilton - Plano | Collin | North Central Texas WDA | 105 | 7/20/2020 | 7/23/2020 | Plano |
| 7/23/2020 | Visionworks #86 | Bexar | Alamo WDA | 9 | 4/4/2020 | 7/7/2020 | San Antonio |
| 7/23/2020 | Visionworks #32 | Midland | Permian Basin WDA | 3 | 4/4/2020 | 7/16/2020 | Midland |
| 7/21/2020 | Printpack | Orange | South East Texas WDA | 58 | 9/18/2020 | 7/21/2020 | Orange |
| 7/20/2020 | Sodexo - San Antonio | Bexar | Alamo WDA | 319 | 7/30/2020 | 7/22/2020 | San Antonio |
| 7/19/2020 | BJ Services - San Antonio | Bexar | Alamo WDA | 195 | 8/2/2020 | 7/20/2020 | San Antonio |
| 7/17/2020 | JC Penney - Lewisville | Denton | North Central Texas WDA | 87 | 9/23/2020 | 7/17/2020 | Lewisville |
| 7/17/2020 | Jc Penney-Dallas | Dallas | Dallas County WDA | 89 | 9/23/2020 | 7/17/2020 | Dallas |
| 7/17/2020 | Hilton Anatole | Dallas | Dallas County WDA | 620 | 7/17/2020 | 7/20/2020 | Dallas |
| 7/16/2020 | Spirit AeroSystems Inc. | Bexar | Alamo WDA | 72 | 8/17/2020 | 7/17/2020 | San Antonio |
| 7/16/2020 | ASARCO- Amarillo Refinery | Potter | Panhandle WDA | 213 | 9/15/2020 | 7/16/2020 | Amarillo |
| 7/16/2020 | Visionworks #262 | Williamson | Rural Capital WDA | 8 | 4/4/2020 | 7/16/2020 | Round Rock |
| 7/16/2020 | Exterran Energy Solutions, LP - Houston | Harris | Gulf Coast WDA | 174 | 9/17/2020 | 7/16/2020 | Houston |
| 7/16/2020 | JC Penney - Plano | Collin | North Central Texas WDA | 717 | 9/13/2020 | 7/16/2020 | Plano |
| 7/13/2020 | Electro Rent | Denton | North Central Texas WDA | 2 | 7/1/2020 | 7/20/2020 | Roanoke |
| 7/10/2020 | Basic Energy Services-Denver City | Yoakum | Panhandle WDA | 102 | 3/10/2020 | 7/16/2020 | Denver City |
| 7/10/2020 | Basic Energy Services - Big Spring, TX | Howard | Permian Basin WDA | 114 | 3/27/2020 | 7/10/2020 | Big Spring |
| 7/10/2020 | Transform SR LLC #45446 | Dallas | Dallas County WDA | 57 | 9/11/2020 | 7/20/2020 | Dallas |
| 7/9/2020 | C. Baldwin Hotel - Curio Collection by Hilton | Fort Bend | Gulf Coast WDA | 144 | 3/20/2020 | 7/9/2020 | Houston |
| 7/9/2020 | Visionworks #120 | Fort Bend | Gulf Coast WDA | 2 | 4/4/2020 | 7/9/2020 | Katy |
| 7/9/2020 | Pilot Thomas Logistics - Midland | Midland | Permian Basin WDA | 56 | 3/20/2020 | 7/9/2020 | Midland |
| 7/9/2020 | C. Baldwin Hotel - Curio Collection by Hilton | Fort Bend | Gulf Coast WDA | 144 | 3/20/2020 | 7/9/2020 | Houston |
| 7/9/2020 | Visionworks #120 | Fort Bend | Gulf Coast WDA | 2 | 4/4/2020 | 7/9/2020 | Katy |
| 7/9/2020 | Pilot Thomas Logistics - Midland | Midland | Permian Basin WDA | 56 | 3/20/2020 | 7/9/2020 | Midland |
| 7/8/2020 | Dallas Fort Worth International | Dallas | Dallas County WDA | 71 | 10/1/2020 | 7/9/2020 | Dallas |
| 7/8/2020 | Borusan Mannesmann Pipe U.S., Inc. | Harris | Gulf Coast WDA | 114 | 7/1/2020 | 7/8/2020 | Baytown |
| 7/7/2020 | Transocean Deepwater Inc.- Discover Inspiration | Fort Bend | Gulf Coast WDA | 110 | 9/15/2020 | 7/7/2020 | Houston |
| 7/3/2020 | GSC Wholesale, LLC dba Grocers Supply | Harris | Gulf Coast WDA | 90 | 9/4/2020 | 7/7/2020 | Houston |
| 7/2/2020 | Brident-Westheimer Rd | Harris | Gulf Coast WDA | 6 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-Broadway | Harris | Gulf Coast WDA | 4 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-Long Point RD | Harris | Gulf Coast WDA | 3 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-Tidwell Rd | Harris | Gulf Coast WDA | 3 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-Edgebrook Dr | Harris | Gulf Coast WDA | 2 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-E. Fwy | Harris | Gulf Coast WDA | 2 | 7/31/2020 | 7/2/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 7/2/2020 | Brident-W Camp Widsom | Dallas | Dallas County WDA | 4 | 7/31/2020 | 7/2/2020 | Dallas |
| 7/2/2020 | Brident-Crosstimbers | Harris | Gulf Coast WDA | 2 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-Greens Rd | Harris | Gulf Coast WDA | 1 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-Airline Dr. | Harris | Gulf Coast WDA | 3 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-Gulf Fwy | Harris | Gulf Coast WDA | 5 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-SW Military | Bexar | Alamo WDA | 5 | 7/31/2020 | 7/2/2020 | San Antonio |
| 7/2/2020 | Brident-W. Bellfort Ave | Harris | Gulf Coast WDA | 5 | 7/31/2020 | 7/2/2020 | Houston |
| 7/2/2020 | Brident-8706 Fredericksburg | Bexar | Alamo WDA | 1 | 7/31/2020 | 7/2/2020 | San Antonio |
| 7/2/2020 | Brident-W Commerce | Bexar | Alamo WDA | 3 | 7/31/2020 | 7/2/2020 | San Antonio |
| 7/2/2020 | Brident-3655 Fredericksburg | Bexar | Alamo WDA | 1 | 7/31/2020 | 7/2/2020 | San Antonio |
| 7/2/2020 | Brident-2000 SE. Loop | Bexar | Alamo WDA | 1 | 7/31/2020 | 7/2/2020 | San Antonio |
| 7/2/2020 | Brident-Bellaire bBlvd | Harris | Gulf Coast WDA | 5 | 7/31/2020 | 7/2/2020 | Houston |
| 7/1/2020 | Electro Rent | Denton | North Central Texas WDA | 3 | 7/1/2020 | 7/1/2020 | Roanoke |
| 6/30/2020 | The Lycra Co. | Harris | Gulf Coast WDA | 79 | 8/31/2020 | 6/30/2020 | La Porte |
| 6/30/2020 | PCC Wyman Gordon | Harris | Gulf Coast WDA | 10 | 7/31/2020 | 6/30/2020 | Houston |
| 6/29/2020 | Hard Rock Café-San Antonio | Bexar | Alamo WDA | 138 | 4/13/2020 | 6/29/2020 | San Antonio |
| 6/26/2020 | Spire Hospitality-Embassy Suites | Webb | South Texas WDA | 58 | 7/1/2020 | 6/29/2020 | Laredo |
| 6/25/2020 | PV Fluid Products Inc. | Harris | Gulf Coast WDA | 113 | 6/8/2020 | 6/29/2020 | Houston |
| 6/25/2020 | Kimpton Hotel | Travis | Capital Area WDA | 180 | 6/30/2020 | 6/30/2020 | Austin |
| 6/22/2020 | Van Vleck Paint Shop | Matagorda | Gulf Coast WDA | 10 | 8/21/2020 | 6/23/2020 | Bay City |
| 6/22/2020 | Clute Fabrication Shop | Brazoria | Gulf Coast WDA | 46 | 8/21/2020 | 6/23/2020 | Clute |
| 6/22/2020 | Bradshaw State Jail | Rusk | East Texas WDA | 229 | 7/3/2020 | 6/22/2020 | Henderson |
| 6/17/2020 | Pounds Photo Lab | Dallas | Dallas County WDA | 61 | 7/1/2020 | 6/18/2020 | Dallas |
| 6/15/2020 | Adeputs Health dba FCER Management LLC | Dallas | Dallas County WDA | 96 | 8/15/2020 | 6/18/2020 | Irving |
| 6/15/2020 | Hyatt Regency DFW | Tarrant | Tarrant County WDA | 210 | 3/22/2020 | 6/15/2020 | DFW Airport |
| 6/12/2020 | Hyatt Corp dba Miraval Austin Wellness Resort & Spa | Travis | Capital Area WDA | 137 | 3/22/2020 | 6/12/2020 | Austin |
| 6/12/2020 | Hyatt Regency - Austin | Travis | Capital Area WDA | 224 | 3/15/2020 | 6/12/2020 | Austin |
| 6/11/2020 | Grand Hyatt San Antonio | Bexar | Alamo WDA | 271 | 3/22/2020 | 6/12/2020 | San Antonio |
| 6/11/2020 | Owens-Corning - Amarillo | Randall | Panhandle WDA | 205 | 8/5/2020 | 6/11/2020 | Amarillo |
| 6/11/2020 | Hotel Contessa | Bexar | Alamo WDA | 84 | 6/13/2020 | 6/11/2020 | San Antonio |
| 6/8/2020 | Hyatt Regency - Houston | Fort Bend | Gulf Coast WDA | 260 | 3/22/2020 | 6/9/2020 | Houston |
| 6/8/2020 | Ritz Carlton - Dallas | Dallas | Dallas County WDA | 365 | 3/14/2020 | 6/8/2020 | Dallas |
| 6/5/2020 | Seadrill Americas, Inc. | Harris | Gulf Coast WDA | 135 | 6/16/2020 | 6/8/2020 | Houston |
| 6/4/2020 | Gaylord - Grapevine | Tarrant | Tarrant County WDA | 1426 | 3/16/2020 | 6/5/2020 | Grapevine |
| 6/1/2020 | Sound Inpatient Physicians Inc. | Tarrant | Tarrant County WDA | 33 | 6/1/2020 | 6/3/2020 | Westlake |
| 6/1/2020 | Echo Locum Tenens Inc. | Tarrant | Tarrant County WDA | 13 | 6/1/2020 | 6/3/2020 | Westlake |
| 6/1/2020 | GE Engine Services, L.P. | Hidalgo | Lower Rio Grande Valley W | 257 | 6/12/2020 | 6/1/2020 | McAllen |
| 6/1/2020 | Turner Industries-Corpus Christi | Nueces | Coastal Bend WDA | 40 | 6/25/2020 | 6/3/2020 | Corpus Ch |
| 6/1/2020 | St. Regis Houston | Fort Bend | Gulf Coast WDA | 180 | 3/21/2020 | 6/3/2020 | Houston |
| 5/31/2020 | Jim's Formal Wear | Guadalupe | Alamo WDA | 44 | 3/20/2020 | 4/15/2020 | Seguin |
| 5/29/2020 | Renaissance Hotel | Travis | Capital Area WDA | 243 | 3/21/2020 | 5/29/2020 | Austin |
| 5/29/2020 | Collins Aerospace | Harris | Gulf Coast WDA | 144 | 7/31/2020 | 5/28/2020 | Houston |
| 5/29/2020 | Allied Aviation-Southlake | Tarrant | Tarrant County WDA | 50 | 4/20/2020 | 5/29/2020 | Southlake |
| 5/29/2020 | 85C Bakery-Katy | Harris | Gulf Coast WDA | 1 | 6/12/2020 | 5/29/2020 | Katy |
| 5/29/2020 | Live by Loews | Tarrant | Tarrant County WDA | 153 | 5/27/2020 | 5/29/2020 | Arlington |
| 5/29/2020 | Holiday Inn Club Vacations-Pantego | Tarrant | Tarrant County WDA | 307 | 5/21/2020 | 5/29/2020 | Pantego |
| 5/29/2020 | 85 C Bakery Café | Harris | Gulf Coast WDA | 9 | 6/12/2020 | 5/29/2020 | Friendswood |
| 5/28/2020 | Benchmark Electronics | Brazoria | Gulf Coast WDA | 190 | 1/1/2021 | 5/29/2020 | Angleton |
| 5/27/2020 | ECFMG-Clinical Skills Exam | Harris | Gulf Coast WDA | 103 | 6/12/2020 | 5/29/2020 | Houston |
| 5/26/2020 | First Texas Hospital Cy-Fair | Harris | Gulf Coast WDA | 62 | 7/26/2020 | 5/29/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 5/22/2020 | Sheraton Austin | Travis | Capital Area WDA | 99 | 5/21/2020 | 5/27/2020 | Austin |
| 5/22/2020 | ProPetro-Coil Tubing Operations | Midland | Permian Basin WDA | 32 | 5/27/2020 | 5/29/2020 | Midland |
| 5/22/2020 | Laz Parking Texas, LLC | Dallas | Dallas County WDA | 310 | 3/8/2020 | 5/29/2020 | Dallas |
| 5/22/2020 | The Moran at City Center | Harris | Gulf Coast WDA | 47 | 5/22/2020 | 5/29/2020 | Houston |
| 5/21/2020 | Texas Steel Conversion, Inc. | Harris | Gulf Coast WDA | 491 | 6/15/2020 | 5/29/2020 | Houston |
| 5/21/2020 | Marriott City Place-Spicewood Village | Harris | Gulf Coast WDA | 33 | 3/27/2020 | 5/29/2020 | Spring |
| 5/18/2020 | XPO Logistics-Jacomson Warehouse | Dallas | Dallas County WDA | 243 | 7/17/2020 | 5/20/2020 | Dallas |
| 5/14/2020 | Cactus Wellhead | Ector | Permian Basin WDA | 14 | 5/14/2020 | 5/14/2020 | Odessa |
| 5/14/2020 | Allied Aviation-Houston | Harris | Gulf Coast WDA | 77 | 4/20/2020 | 5/14/2020 | Houston |
| 5/14/2020 | St Edwards University | Travis | Capital Area WDA | 95 | 5/31/2020 | 5/18/2020 | Austin |
| 5/12/2020 | Hydraulic Fracturing Facility | Midland | Permian Basin WDA | 392 | 5/12/2020 | 5/12/2020 | Midland |
| 5/12/2020 | James Avery -Fredericksburg | Gillespie | Alamo WDA | 82 | 7/12/2020 | 5/12/2020 | Fredericksburg |
| 5/11/2020 | UTLX Manufacturing, Inc. | Harris | Gulf Coast WDA | 278 | 7/10/2020 | 5/12/2020 | Houston |
| 5/7/2020 | Saulsbury Industries-Odessa | Ector | Permian Basin WDA | 3 | 5/22/2020 | 5/13/2020 | Odessa |
| 5/7/2020 | Saulsbury Industries, Inc. | Ector | Permian Basin WDA | 12 | 5/11/2012 | 5/13/2020 | Odessa |
| 5/7/2020 | Saulsbury Industries-Henderson | Rusk | East Texas WDA | 58 | 5/21/2020 | 5/13/2020 | Henderson |
| 5/5/2020 | Southwestern & Pacific #6972 | Harris | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Spring |
| 5/4/2020 | Haliburton Energy Services-N. Sam Houston | Harris | Gulf Coast WDA | 984 | 5/4/2020 | 5/5/2020 | Houston |
| 5/4/2020 | Outback #4424 | Jefferson | South East Texas WDA | 65 | 3/15/2020 | 5/4/2020 | Beaumont |
| 5/4/2020 | Covia-Crane | Crane | Permian Basin WDA | 23 | 5/4/2020 | 5/4/2020 | Crane |
| 5/4/2020 | Covia Corp-Kermit | Winkler | Permian Basin WDA | 83 | 5/4/2020 | 5/4/2020 | Kermit |
| 5/1/2020 | Cactus Wellhead | Ector | Permian Basin WDA | 32 | 5/1/2020 | 5/4/2020 | Odessa |
| 5/1/2020 | US Steel Tubular Products - Hughes Springs | Cass | North East Texas WDA | 55 | 5/10/2020 | 5/5/2020 | Hughes Springs |
| 4/30/2020 | Havertys Furniture-Coppell | Dallas | Dallas County WDA | 57 | 4/30/2020 | 5/4/2020 | Coppell |
| 4/30/2020 | Carpenter Tech-Amega West | Harris | Gulf Coast WDA | 79 | 6/29/2020 | 5/4/2020 | Houston |
| 4/29/2020 | Halliburton | Gregg | East Texas WDA | 233 | 4/29/2020 | 4/29/2020 | Kilgore |
| 4/29/2020 | Regal Cinema-Richmond | Fort Bend | Gulf Coast WDA | 91 | 3/17/2020 | 5/4/2020 | Richmond |
| 4/29/2020 | TechnipFMC CO. - Odessa | Ector | Permian Basin WDA | 140 | 4/15/2020 | 5/1/2020 | Odessa |
| 4/29/2020 | Regal Cinema-Tomball | Harris | Borderplexjobs WDA | 88 | 3/17/2020 | 5/4/2020 | Tomball |
| 4/29/2020 | Regal Cinema-Katy Frwy | Harris | Gulf Coast WDA | 86 | 3/17/2020 | 5/4/2020 | Houston |
| 4/29/2020 | Regal Cinema-Houston | Harris | Gulf Coast WDA | 82 | 3/17/2020 | 5/4/2020 | Houston |
| 4/28/2020 | Halliburton-Interwood | Harris | Gulf Coast WDA | 9 | 4/28/2020 | 4/30/2020 | Houston |
| 4/28/2020 | Southwestern & Pacific #2969 | Polk | Deep East Texas WDA | 1 | 4/21/2020 | 5/5/2020 | Livingston |
| 4/28/2020 | Southwestern & Pacific #6772 | Cameron | Cameron County WDA | 1 | 4/21/2020 | 5/5/2020 | Harlingen |
| 4/28/2020 | Easy Gardener Products Inc. | McLennan | Heart of Texas WDA | 50 | 6/30/2020 | 4/29/2020 | Waco |
| 4/28/2020 | SW & Pacific #6741 | Bexar | Alamo WDA | 1 | 4/21/2020 | 5/4/2020 | San Antonio |
| 4/28/2020 | Jet Specialty, Inc. | Nueces | Coastal Bend WDA | 75 | 7/2/2020 | 4/29/2020 | Corpus Ch |
| 4/28/2020 | Haliburton Energy-Interwood Pkwy | Harris | Gulf Coast WDA | 9 | 4/28/2020 | 5/1/2020 | Houston |
| 4/28/2020 | Hailburton Energy-Heathrow Forest | Harris | Gulf Coast WDA | 8 | 4/28/2020 | 5/1/2020 | Houston |
| 4/28/2020 | IPC Industries, LP | Galveston | Gulf Coast WDA | 109 | 3/19/2020 | 5/1/2020 | Santa Fe |
| 4/28/2020 | Southwestern & Pacific #6925 | Hill | Heart of Texas WDA | 1 | 4/21/2020 | 5/7/2020 | Hillsboro |
| 4/28/2020 | Enterprise Holdings-Airport | Bexar | Alamo WDA | 135 | 4/30/2020 | 5/4/2020 | San Antonio |
| 4/28/2020 | Enterprise Holdings-Eastern St | Bexar | Alamo WDA | 146 | 4/30/2020 | 5/4/2020 | San Antonio |
| 4/28/2020 | Enterprise Holdings, LLC | Bexar | Alamo WDA | 30 | 4/30/2020 | 5/4/2020 | San Antonio |
| 4/28/2020 | Outback Steakhouse #4470 | El Paso | Borderplexjobs WDA | 59 | 4/27/2020 | 4/29/2020 | El Paso |
| 4/28/2020 | Southwestern & Pacific #3014 | Fort Bend | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Houston |
| 4/28/2020 | Southwestern & Pacific #6749 | Bexar | Alamo WDA | 1 | 4/21/2020 | 5/4/2020 | San Antonio |
| 4/28/2020 | Southwestern & Pacific #6812 | Fort Bend | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Houston |
| 4/28/2020 | Southwestern & Pacific #6800 | Harris | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Humble |
| 4/28/2020 | Southwestern & Pacific #6787 | Harris | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Pasadena |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 4/28/2020 | Southwestern & Pacific #6786 | Fort Bend | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Houston |
| 4/28/2020 | Southwestern & Pacific #6851 | Victoria | Golden Crescent WDA | 1 | 4/21/2020 | 5/5/2020 | Victoria |
| 4/28/2020 | Southwestern & Pacific #6915 | Harrison | East Texas WDA | 1 | 4/21/2020 | 5/5/2020 | Marshall |
| 4/28/2020 | Southwestern & Pacific #6884 | Henderson | East Texas WDA | 1 | 4/21/2020 | 5/5/2020 | Gun Barrel City |
| 4/28/2020 | Southwestern & Pacific #6757 | Henderson | East Texas WDA | 1 | 4/21/2020 | 5/5/2020 | Athens |
| 4/28/2020 | Southwestern & Pacific #6969 | Gregg | East Texas WDA | 1 | 4/21/2020 | 5/5/2020 | Longview |
| 4/28/2020 | Southwestern & Pacific #6886 | Dallas | Dallas County WDA | 1 | 4/21/2020 | 5/5/2020 | Dallas |
| 4/28/2020 | Southwestern & Pacific  #6825 | Walker | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Huntsville |
| 4/28/2020 | Southwestern & Pacific #6979 | Brazoria | Gulf Coast WDA | 1 | 4/21/2020 | 5/5/2020 | Lake Jackson |
| 4/28/2020 | Southwestern & Pacific #6836 | Cameron | Cameron County WDA | 1 | 4/21/2020 | 5/5/2020 | San Benito |
| 4/28/2020 | Southwestern & Pacific #6883 | Kerr | Alamo WDA | 1 | 4/21/2020 | 5/4/2020 | Kerrville |
| 4/28/2020 | Southwestern & Pacific #6829 | Dallas | Dallas County WDA | 1 | 4/21/2020 | 5/5/2020 | Garland |
| 4/28/2020 | Southwestern & Pacific #6839 | Comal | Alamo WDA | 1 | 4/21/2020 | 5/4/2020 | New Braunfels |
| 4/28/2020 | Southwestern & Pacific #6810 | Cameron | Cameron County WDA | 1 | 4/21/2020 | 5/5/2020 | Brownsville |
| 4/28/2020 | Southwestern & Pacific #2995 | Cameron | Cameron County WDA | 1 | 4/21/2020 | 5/5/2020 | Brownsville |
| 4/28/2020 | Southwestern & Pacific #6926 | Brazos | Brazos Valley WDA | 1 | 4/21/2020 | 5/5/2020 | Bryan |
| 4/28/2020 | Southwestern & Pacific #6815 | Dallas | Dallas County WDA | 1 | 4/21/2020 | 5/5/2020 | Lancaster |
| 4/28/2020 | Southwestern & Pacific #6761 | Nueces | Coastal Bend WDA | 1 | 4/21/2020 | 5/5/2020 | Corpus Christi |
| 4/28/2020 | Southwestern & Pacific #6818 | Jim Wells | Coastal Bend WDA | 1 | 4/21/2020 | 5/5/2020 | Alice |
| 4/28/2020 | Southwestern & Pacific #6765 | Dallas | Dallas County WDA | 1 | 4/21/2020 | 5/5/2020 | Grand Prairie |
| 4/28/2020 | Southwestern & Pacific #6745 | Limestone | Heart of Texas WDA | 1 | 4/21/2020 | 5/7/2020 | Mexia |
| 4/28/2020 | Southwestern & Pacific #6981 | Tom Green | Concho Valley WDA | 1 | 4/21/2020 | 5/5/2020 | San Angelo |
| 4/27/2020 | Carrabba's #9416 | Fort Bend | Gulf Coast WDA | 76 | 3/15/2020 | 5/4/2020 | Houston |
| 4/27/2020 | Carrabba's #9415 | Fort Bend | Gulf Coast WDA | 66 | 3/15/2020 | 5/4/2020 | Houston |
| 4/27/2020 | Carrabba's #4407 | Harris | Gulf Coast WDA | 75 | 3/15/2020 | 5/4/2020 | Webster |
| 4/27/2020 | Carrabba's #4406 | Montgomery | Gulf Coast WDA | 74 | 3/15/2020 | 5/4/2020 | The Woodlands |
| 4/27/2020 | Outback #4420 | Fort Bend | Gulf Coast WDA | 70 | 3/15/2020 | 5/4/2020 | Stafford |
| 4/27/2020 | Carrabba's #4401 | Fort Bend | Gulf Coast WDA | 63 | 3/15/2020 | 5/4/2020 | Houston |
| 4/27/2020 | Outback #4460 | Smith | East Texas WDA | 74 | 3/15/2020 | 5/4/2020 | Tyler |
| 4/27/2020 | Outback #4434 | Montgomery | Gulf Coast WDA | 56 | 3/15/2020 | 5/4/2020 | Shenandoah |
| 4/27/2020 | Carrabba's #4404 | Fort Bend | Gulf Coast WDA | 69 | 3/15/2020 | 5/4/2020 | Sugar Land |
| 4/27/2020 | Carrabba's #4402 | Fort Bend | Gulf Coast WDA | 62 | 3/15/2020 | 5/4/2020 | Houston |
| 4/27/2020 | Carrabba's #9421 | Fort Bend | Gulf Coast WDA | 86 | 3/15/2020 | 5/4/2020 | Katy |
| 4/27/2020 | Fleming's #5403 | Fort Bend | Gulf Coast WDA | 42 | | 5/4/2020 | Houston |
| 4/27/2020 | Fleming's #5404 | Montgomery | Gulf Coast WDA | 49 | 3/15/2020 | 5/4/2020 | The Woodlands |
| 4/27/2020 | Outback #4413 | Fort Bend | Gulf Coast WDA | 77 | 3/15/2020 | 5/4/2020 | Houston |
| 4/27/2020 | Outback #4430 | Harris | Gulf Coast WDA | 62 | 3/15/2020 | 5/4/2020 | Baytown |
| 4/27/2020 | Outback #4435 | Fort Bend | Gulf Coast WDA | 70 | 3/15/2020 | 5/4/2020 | Houston |
| 4/27/2020 | Outback #4410 | Harris | Gulf Coast WDA | 61 | 3/15/2020 | 5/4/2020 | Humble |
| 4/27/2020 | Outback #4412 | Harris | Gulf Coast WDA | 64 | 3/15/2020 | 5/4/2020 | Webster |
| 4/27/2020 | Outback #4467 | Gregg | East Texas WDA | 67 | 3/15/2020 | 5/4/2020 | Longview |
| 4/27/2020 | Outback #4418 | Brazos | Brazos Valley WDA | 61 | 3/15/2020 | 5/1/2020 | College Station |
| 4/27/2020 | Outback #4414 | Montgomery | Gulf Coast WDA | 57 | 3/15/2020 | 5/4/2020 | Conroe |
| 4/27/2020 | Fleming's #5407 | Fort Bend | Gulf Coast WDA | 53 | 3/15/2020 | 5/4/2020 | Houston |
| 4/27/2020 | Outback #4469 | Bell | Central Texas WDA | 73 | 3/15/2020 | 5/4/2020 | Killeen |
| 4/27/2020 | Cardone Industries-Robstown | Cameron | Cameron County WDA | 183 | 4/27/2020 | 4/27/2020 | Brownsville |
| 4/27/2020 | Cameron International-Corpus Christi | Nueces | Coastal Bend WDA | 6 | 4/22/2020 | 4/29/2020 | Corpus Ch |
| 4/27/2020 | Cameron International-Kennedy | Austin | Alamo WDA | 45 | 5/22/2020 | 4/29/2020 | Kenney |
| 4/27/2020 | Outback #4416 | Fort Bend | Gulf Coast WDA | 79 | 3/15/2020 | 5/4/2020 | Katy |
| 4/27/2020 | Carrabba's #4405 | Bexar | Alamo WDA | 79 | 3/15/2020 | 5/1/2020 | San Antonio |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 4/27/2020 | Outback #4423 | Bexar | Alamo WDA | 61 | 3/15/2020 | 5/1/2020 | San Antonio |
| 4/27/2020 | Outback #4426 | Bexar | Alamo WDA | 65 | 3/15/2020 | 5/1/2020 | San Antonio |
| 4/27/2020 | Outback #4442 | Bexar | Alamo WDA | 76 | 3/15/2020 | 5/1/2020 | Selma |
| 4/27/2020 | Total Airport Services, LLC | Harris | Gulf Coast WDA | 68 | 4/24/2020 | 5/1/2020 | Houston |
| 4/27/2020 | Fleming's #5402 | Travis | Capital Area WDA | 37 | 3/15/2020 | 5/1/2020 | Austin |
| 4/27/2020 | Outback #4425 | Nueces | Coastal Bend WDA | 59 | 3/15/2020 | 5/4/2020 | Corpus Christi |
| 4/27/2020 | Outback #4422 | Travis | Capital Area WDA | 56 | 3/15/2020 | 5/1/2020 | Austin |
| 4/27/2020 | Outback #4433 | Angelina | Deep East Texas WDA | 55 | 3/15/2020 | 5/4/2020 | Lufkin |
| 4/27/2020 | Fleming's #5405 | Bexar | Alamo WDA | 54 | 3/15/2020 | 5/1/2020 | San Antonio |
| 4/27/2020 | Outback #4473 | Tom Green | Concho Valley WDA | 72 | 3/15/2020 | 5/4/2020 | San Angelo |
| 4/27/2020 | Carrabba's #9412 | Dallas | Dallas County WDA | 52 | 3/15/2020 | 5/4/2020 | Dallas |
| 4/27/2020 | Outback #4453 | Dallas | Dallas County WDA | 56 | 3/15/2020 | 5/4/2020 | Irving |
| 4/27/2020 | Outback #4428 | Harris | Gulf Coast WDA | 64 | 3/15/2020 | 5/4/2020 | Pasadena |
| 4/27/2020 | Carrabba's #4403 | Travis | Capital Area WDA | 53 | 3/15/2020 | 5/1/2020 | Austin |
| 4/27/2020 | Outback #4454 | Dallas | Dallas County WDA | 57 | 3/15/2020 | 5/4/2020 | Mesquite |
| 4/27/2020 | Outback #4456 | Dallas | Dallas County WDA | 60 | 3/15/2020 | 5/4/2020 | Dallas |
| 4/27/2020 | Outback #4458 | Dallas | Dallas County WDA | 63 | 3/15/2020 | 5/4/2020 | Addison |
| 4/27/2020 | Outback #4476 | Dallas | Dallas County WDA | 64 | 3/15/2020 | 5/4/2020 | Garland |
| 4/27/2020 | Fleming's #5406 | Travis | Capital Area WDA | 59 | 3/15/2020 | 5/1/2020 | Austin |
| 4/27/2020 | Outback #4464 | Lubbock | South Plains WDA | 67 | 3/15/2020 | 5/4/2020 | Lubbock |
| 4/27/2020 | Outback #4457 | Collin | North Central Texas WDA | 60 | 3/15/2020 | 5/4/2020 | Plano |
| 4/27/2020 | Outback #4461 | Denton | North Central Texas WDA | 56 | 3/15/2020 | 5/4/2020 | Lewisville |
| 4/27/2020 | Outback #4466 | Denton | North Central Texas WDA | 74 | 3/15/2020 | 5/4/2020 | Denton |
| 4/27/2020 | Outback #4477 | Collin | North Central Texas WDA | 82 | 3/15/2020 | 5/4/2020 | Frisco |
| 4/27/2020 | Outback #4478 | Johnson | North Central Texas WDA | 69 | 3/15/2020 | 5/4/2020 | Burleson |
| 4/27/2020 | Outback #4471 | Bowie | North East Texas WDA | 56 | 3/15/2020 | 5/4/2020 | Texarkana |
| 4/27/2020 | Outback #4463 | Potter | Panhandle WDA | 76 | 3/15/2020 | 5/4/2020 | Amarillo |
| 4/27/2020 | Outback #4429 | Hays | Rural Capital WDA | 72 | 3/15/2020 | 5/4/2020 | San Marcos |
| 4/27/2020 | Fleming's #5408 | Collin | North Central Texas WDA | 57 | 3/15/2020 | 5/4/2020 | Plano |
| 4/27/2020 | Outback #4441 | Williamson | Rural Capital WDA | 44 | 3/15/2020 | 5/4/2020 | Round Rock |
| 4/27/2020 | Outback #4462 | Midland | Permian Basin WDA | 75 | 3/15/2020 | 5/4/2020 | Midland |
| 4/27/2020 | Outback #4475 | Dallas | Borderplexjobs WDA | 63 | 3/15/2020 | 5/4/2020 | DeSoto |
| 4/27/2020 | Carrabba's #9410 | Jefferson | South East Texas WDA | 79 | 3/15/2020 | 5/4/2020 | Beaumont |
| 4/27/2020 | Outback #4451 | Tarrant | Tarrant County WDA | 67 | 3/15/2020 | 5/4/2020 | Fort Worth |
| 4/27/2020 | Outback #4452 | Tarrant | Tarrant County WDA | 79 | 3/15/2020 | 5/4/2020 | Hurst |
| 4/27/2020 | Outback #4459 | Tarrant | Tarrant County WDA | 76 | 3/15/2020 | 5/4/2020 | Arlington |
| 4/27/2020 | Outback #4474 | Jones | West Central WDA | 51 | 3/15/2020 | 5/4/2020 | Abilene |
| 4/27/2020 | Outback #4455 | Tarrant | Tarrant County WDA | 75 | 3/15/2020 | 5/4/2020 | Euless |
| 4/27/2020 | Carrabba's #9419 | Tarrant | Tarrant County WDA | 49 | 3/15/2020 | 5/4/2020 | Hurst |
| 4/27/2020 | Bonefish #904 | Denton | Tarrant County WDA | 40 | 3/15/2020 | 5/4/2020 | Southlake |
| 4/27/2020 | Carrabba's #9414 | Collin | North Central Texas WDA | 43 | 3/15/2020 | 5/4/2020 | Plano |
| 4/27/2020 | Bonefish #912 | Collin | North Central Texas WDA | 50 | 3/15/2020 | 5/4/2020 | Allen |
| 4/27/2020 | Core Laboratories-Owen Oil Tools | Johnson | North Central Texas WDA | 244 | 5/6/2020 | 5/4/2020 | Godley |
| 4/27/2020 | Outback #4468 | McLennan | Heart of Texas WDA | 62 | 3/15/2020 | 5/4/2020 | Waco |
| 4/25/2020 | CP Energy-N. Big Spring | Midland | Permian Basin WDA | 2 | 5/3/2020 | 4/28/2020 | Midland |
| 4/24/2020 | North American Dental Group - Flower Mound | Denton | North Central Texas WDA | 12 | 3/23/2020 | 4/24/2020 | Flower Mound |
| 4/24/2020 | Liberty Oilfield | Guadalupe | Alamo WDA | 89 | 4/27/2020 | 4/29/2020 | Cibolo |
| 4/23/2020 | Haliburton Energy-Burleson | Tarrant | Tarrant County WDA | 36 | 4/23/2020 | 4/24/2020 | Burleson |
| 4/23/2020 | Go Rentals | Fort Bend | Gulf Coast WDA | 4 | 3/21/2020 | 4/23/2020 | Houston |
| 4/23/2020 | Signal Peak Silica -Poteet | Atascosa | Alamo WDA | 72 | 6/12/2020 | 4/24/2020 | Poteet |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 4/23/2020 | Go Rentals - Austin | Travis | Capital Area WDA | 7 | 3/21/2020 | 4/23/2020 | Austin |
| 4/23/2020 | Go Rentals - Atlantic | Collin | Dallas County WDA | 1 | 3/21/2020 | 4/23/2020 | Addison |
| 4/23/2020 | CP Energy-S County Rd 1200 | Midland | Permian Basin WDA | 15 | 5/3/2020 | 4/28/2020 | Midland |
| 4/23/2020 | CP Energy-Hwy 285 | Midland | Permian Basin WDA | 9 | 5/3/2020 | 4/28/2020 | Midland |
| 4/23/2020 | Go Rentals - Monroe Rd | Fort Bend | Gulf Coast WDA | 1 | 3/21/2020 | 4/23/2020 | Houston |
| 4/23/2020 | Go Rentals - Westgrove | Collin | Dallas County WDA | 4 | 3/21/2020 | 4/23/2020 | Addison |
| 4/23/2020 | Nextier Completion-Robston | Nueces | Coastal Bend WDA | 82 | 4/23/2020 | 4/27/2020 | Robstown |
| 4/23/2020 | Go Rentals - McKinney | Collin | North Central Texas WDA | 1 | 3/21/2020 | 4/23/2020 | McKinney |
| 4/23/2020 | Go Rentals - Ft. Worth | Tarrant | Tarrant County WDA | 4 | 3/21/2020 | 4/23/2020 | Ft. Worth |
| 4/22/2020 | Magic Leap, LLc | Collin | Gulf Coast WDA | 8 | 6/21/2020 | 4/29/2020 | McKinney |
| 4/22/2020 | ATCO Structures | Angelina | Deep East Texas WDA | 90 | 3/13/2020 | 4/28/2020 | Diboll |
| 4/22/2020 | Pappas Seafood House (Aldine Bender) | Harris | Gulf Coast WDA | 113 | 3/22/2020 | 4/22/2020 | Houston |
| 4/22/2020 | Magic Leap, LLC-Austin | Travis | Capital Area WDA | 15 | 6/21/2020 | 4/29/2020 | Austin |
| 4/22/2020 | Cactus Wellhead | Ector | Permian Basin WDA | 184 | 4/3/2020 | 4/28/2020 | Odessa |
| 4/21/2020 | Southwestern & Pacific #6736 | Bexar | Alamo WDA | 1 | 4/21/2020 | 5/4/2020 | San Antonio |
| 4/21/2020 | Epi Breads | Dallas | Dallas County WDA | 238 | 4/21/2020 | 4/24/2020 | Dallas |
| 4/21/2020 | Energy Transfer, LP-SEC Energy Products | Harris | Gulf Coast WDA | 95 | 5/1/2020 | 4/21/2020 | Houston |
| 4/21/2020 | Enterprise Offshore-White Fleet Drilling | Harris | Gulf Coast WDA | 76 | 3/19/2020 | 4/21/2020 | Houston |
| 4/20/2020 | Hilton Garden Inn-Willowbrook | Harris | Gulf Coast WDA | 44 | 4/16/2020 | 4/20/2020 | Houston |
| 4/20/2020 | Haliburton Energy Services-Monahans | Ward | Permian Basin WDA | 15 | 4/20/2020 | 4/22/2020 | Monahans |
| 4/20/2020 | Applied Aerodynamics, Inc. | Dallas | Dallas County WDA | 25 | 4/20/2020 | 4/28/2020 | Dallas |
| 4/20/2020 | US Silica-Lamesa | Dawson | Permian Basin WDA | 49 | 4/17/2020 | 5/1/2020 | Lamesa |
| 4/17/2020 | ProPetro-Coil Tubing Operations | Midland | Permian Basin WDA | 18 | 4/16/2020 | 4/21/2020 | Midland |
| 4/17/2020 | Capital Sand Permian | Ward | Permian Basin WDA | 36 | 4/20/2020 | 4/30/2020 | Monahans |
| 4/17/2020 | National Oilwell - Pampa | Gray | Panhandle WDA | 91 | 4/17/2020 | 4/27/2020 | Pampa |
| 4/16/2020 | Pappas Bar-B-Q 11 | Montgomery | Gulf Coast WDA | 29 | 3/16/2020 | 4/16/2020 | Conroe |
| 4/16/2020 | Discovery Natural Resources | Irion | Concho Valley WDA | 36 | 4/16/2020 | 4/30/2020 | Barnhart |
| 4/16/2020 | Vroom-Meadows Place | Fort Bend | Gulf Coast WDA | 136 | 5/3/2020 | 4/27/2020 | Sugar Land |
| 4/16/2020 | Discovery Natual Resources- Ozona | Crockett | Concho Valley WDA | 4 | 4/16/2020 | 4/30/2020 | Ozona |
| 4/16/2020 | ProPetro-Hydraulic Fracturing | Matagorda | Permian Basin WDA | 566 | 4/16/2020 | 4/21/2020 | Midfield |
| 4/16/2020 | Black Mountain Management, LLC | Tarrant | Middle Rio Grande WDA | 87 | 5/1/2020 | 4/21/2020 | Ft. Worth |
| 4/16/2020 | Electro Rent | Denton | North Central Texas WDA | 7 | 4/16/2020 | 4/28/2020 | Roanoke |
| 4/15/2020 | Chalk Montain Services of Texas LLC - Pleasanton | Atascosa | Alamo WDA | 14 | 4/15/2020 | 5/1/2020 | Pleasanton |
| 4/15/2020 | CalFrac Well Services | Bexar | Alamo WDA | 134 | 4/15/2020 | 4/24/2020 | San Antonio |
| 4/15/2020 | Ahern Rentals | Ector | Permian Basin WDA | 3 | 3/30/2020 | 4/16/2020 | Odessa |
| 4/15/2020 | Baker Hughes-Houston | Harris | Gulf Coast WDA | 184 | 6/15/2020 | 4/22/2020 | Houston |
| 4/15/2020 | Shawcor Pipe Protection | Brazoria | Gulf Coast WDA | 65 | 5/4/2020 | 4/21/2020 | Pearland |
| 4/15/2020 | Diamond Offshore Drilling Corporate | Harris | Gulf Coast WDA | 102 | 4/15/2020 | 4/15/2020 | Houston |
| 4/14/2020 | NexTier Completion Solutions Inc. - Onyx Dr | Midland | Permian Basin WDA | 60 | 3/19/2020 | 4/22/2020 | Midland |
| 4/14/2020 | NexTier Completion Solutions Inc. - FM 1788 | Midland | Permian Basin WDA | 133 | 1/17/2020 | 4/22/2020 | Midland |
| 4/14/2020 | NexTier Completion Solutions Inc. - E IH 20 | Midland | Permian Basin WDA | 58 | 3/19/2020 | 4/22/2020 | Midland |
| 4/14/2020 | NexTier Completion Solutions Inc. - Pecos | Reeves | Permian Basin WDA | 49 | 3/20/2020 | 4/22/2020 | Pecos |
| 4/14/2020 | NexTier Completion Solutions Inc. - Odessa | Ector | Permian Basin WDA | 197 | 2/10/2020 | 4/22/2020 | Odessa |
| 4/14/2020 | Paul Martin's American Grill | Travis | Capital Area WDA | 81 | 4/7/2020 | 4/22/2020 | Austin |
| 4/14/2020 | NexTier Completion Solutions Inc. - Westpark Dr. | Fort Bend | Gulf Coast WDA | 85 | 3/19/2020 | 4/22/2020 | Houston |
| 4/14/2020 | NexTier Completion Solutions Inc.- Rogerdale | Fort Bend | Gulf Coast WDA | 196 | 1/7/2020 | 4/22/2020 | Houston |
| 4/14/2020 | Titan Production Equipment-Alleyton | Colorado | Gulf Coast WDA | 56 | 4/10/2020 | 4/29/2020 | Alleyton |
| 4/14/2020 | Titan Production Equipment, LLC | Montgomery | Gulf Coast WDA | 10 | 4/10/2020 | 4/29/2020 | Woodlands |
| 4/14/2020 | NexTier Completion Solutions Inc. | Atascosa | Alamo WDA | 64 | 3/24/2020 | 4/22/2020 | Pleasanton |
| 4/14/2020 | Pappasito's 04 | Harris | Gulf Coast WDA | 142 | 3/16/2020 | 4/14/2020 | Webster |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 4/14/2020 | FTS International Services-Longview | Gregg | East Texas WDA | 58 | 4/14/2020 | 4/21/2020 | Longview |
| 4/14/2020 | Sun Coast Resources, Inc. | Midland | Permian Basin WDA | 50 | 4/10/2020 | 4/15/2020 | Midland |
| 4/14/2020 | Vroom-Houston | Harris | Permian Basin WDA | 36 | 5/3/2020 | 4/27/2020 | Houston |
| 4/14/2020 | Vroom-Stafford | Harris | Gulf Coast WDA | 59 | 5/3/2020 | 4/27/2020 | Stafford |
| 4/14/2020 | Pier 1 Imports - Tarrant | Tarrant | Tarrant County WDA | 585 | 6/1/2020 | 4/21/2020 | Ft. Worth |
| 4/14/2020 | Pier 1 Imports-Mansfield | Tarrant | Tarrant County WDA | 67 | 6/1/2020 | 4/21/2020 | Mansfield |
| 4/14/2020 | Signal Peak Silica | Ward | Permian Basin WDA | 37 | 4/14/2020 | 4/24/2020 | Monahans |
| 4/13/2020 | Signing Day One-D1 Training | Kendall | Alamo WDA | 3 | 4/9/2020 | 5/1/2020 | Boerne |
| 4/13/2020 | At Home Corporate | Collin | North Central Texas WDA | 147 | 4/11/2020 | 4/24/2020 | Plano |
| 4/13/2020 | Take 5 Department 199 | Bexar | Alamo WDA | 7 | 3/22/2020 | 4/13/2020 | San Antonio |
| 4/13/2020 | US Silica-Sandbox Logistics | Midland | Permian Basin WDA | 105 | 4/16/2020 | 4/22/2020 | Midland |
| 4/13/2020 | Take 5 Department 179 | Bexar | Alamo WDA | 11 | 3/22/2020 | 4/13/2020 | San Antonio |
| 4/13/2020 | Beyond Finance | Harris | Gulf Coast WDA | 302 | 4/19/2020 | 4/21/2020 | Houston |
| 4/13/2020 | America's Auto Auction Texas | Hays | Rural Capital WDA | 1 | 3/17/2020 | 4/13/2020 | Buda |
| 4/13/2020 | Guess? | Webb | South Texas WDA | 30 | 4/2/2020 | 4/15/2020 | Laredo |
| 4/13/2020 | Covia-Kermit | Winkler | Permian Basin WDA | 82 | 4/13/2020 | 4/21/2020 | Kermit |
| 4/13/2020 | Dog and Pony Grill | Kendall | Alamo WDA | 29 | 4/9/2020 | 5/1/2020 | Boerne |
| 4/13/2020 | Alamo Drafthouse-Corpus Christi | Nueces | Coastal Bend WDA | 128 | 3/17/2020 | 5/1/2020 | Corpus Ch |
| 4/13/2020 | Alamo Drafthouse-Laredo | Webb | South Texas WDA | 112 | 3/17/2020 | 5/1/2020 | Laredo |
| 4/13/2020 | Allied Aviation Fueling Co | Bexar | Alamo WDA | 6 | 5/13/2020 | 5/4/2020 | San Antonio |
| 4/13/2020 | Yazaki North America | El Paso | Borderplexjobs WDA | 83 | 4/13/2020 | 4/13/2020 | El Paso |
| 4/13/2020 | MCD Innovations | Collin | North Central Texas WDA | 25 | 3/26/2020 | 4/22/2020 | McKinney |
| 4/13/2020 | Pappadeaux Seafood Kitchen 33 | Harris | Gulf Coast WDA | 120 | 3/16/2020 | 4/13/2020 | Houston |
| 4/10/2020 | Willie's Grill & Icehouse - I35 South | Bexar | Alamo WDA | 40 | 3/17/2020 | 4/21/2020 | San Antonio |
| 4/10/2020 | Willie's Grill & Icehouse -  College Station | Brazos | Brazos Valley WDA | 28 | 3/17/2020 | 4/21/2020 | College Station |
| 4/10/2020 | Willie's Grill & Icehouse - Conroe | Montgomery | Gulf Coast WDA | 51 | 3/17/2020 | 4/21/2020 | Conroe |
| 4/10/2020 | Willie's Grill & Icehouse. | Bexar | Alamo WDA | 45 | 3/17/2020 | 4/21/2020 | San Antonio |
| 4/10/2020 | Willie's Grill & Icehouse - Spring | Harris | Gulf Coast WDA | 41 | 3/14/2020 | 4/21/2020 | Spring |
| 4/10/2020 | Willie's Grill & Icehouse - Leon Springs | Bexar | Alamo WDA | 38 | 3/17/2020 | 4/21/2020 | Leon Springs |
| 4/10/2020 | Willie's Grill & Icehouse - New Braunfels | Comal | Alamo WDA | 45 | 3/17/2020 | 4/21/2020 | New Braunfels |
| 4/10/2020 | Willie's Grill &  Icehouse - North Loop | Bexar | Alamo WDA | 35 | 3/17/2020 | 4/21/2020 | San Antonio |
| 4/10/2020 | Willie's Grill & Icehouse | Bexar | Alamo WDA | 32 | 3/17/2020 | 4/21/2020 | San Antonio |
| 4/10/2020 | Willie's Grill & Icehouse - Katy Fwy | Fort Bend | Gulf Coast WDA | 40 | 3/17/2020 | 4/21/2020 | Houston |
| 4/10/2020 | Willie's Grill & Icehouse - Cypress | Harris | Gulf Coast WDA | 51 | 3/17/2020 | 4/21/2020 | Cypress |
| 4/10/2020 | Pacific Drilling - Pacific Sharav | Fort Bend | Gulf Coast WDA | 82 | 4/13/2020 | 4/13/2020 | Houston |
| 4/10/2020 | Willie's Grill & Icehouse - Georgetown | Williamson | Rural Capital WDA | 69 | 3/17/2020 | 4/21/2020 | Georgetown |
| 4/10/2020 | Hilton Garden Inn - Dallas Market Center | Dallas | Dallas County WDA | 61 | 3/16/2020 | 4/10/2020 | Dallas |
| 4/10/2020 | Yazaki North America dba Elcom, Inc. | El Paso | Borderplexjobs WDA | 43 | 4/13/2020 | 4/13/2020 | El Paso |
| 4/10/2020 | Willie's Grill & Icehouse - Hwy 6 N | Fort Bend | Gulf Coast WDA | 77 | 3/17/2020 | 4/21/2020 | Houston |
| 4/10/2020 | Willie's Grill & Icehouse - 1960 RD | Fort Bend | Gulf Coast WDA | 29 | 3/17/2020 | 4/21/2020 | Houston |
| 4/10/2020 | Willie's Grill & Icehouse - NW FWY | Fort Bend | Gulf Coast WDA | 35 | 3/17/2020 | 4/21/2020 | Houston |
| 4/10/2020 | NexTier Completion Solutions Inc. - San Angelo | Tom Green | Concho Valley WDA | 53 | 3/19/2020 | 4/22/2020 | San Angelo |
| 4/10/2020 | Willie's Grill & Icehouse - Sugar Land | Fort Bend | Gulf Coast WDA | 37 | 3/17/2020 | 4/21/2020 | Sugar Land |
| 4/10/2020 | Avis Budget Car Rental-Airport Blvd | Harris | Gulf Coast WDA | 47 | 3/13/2020 | 4/29/2020 | Houston |
| 4/10/2020 | Willie's Grill & Icehouse - HWY 249 | Fort Bend | Gulf Coast WDA | 39 | 3/17/2020 | 4/21/2020 | Houston |
| 4/9/2020 | Turner Industries-Corpus Christi | Nueces | Coastal Bend WDA | 40 | 6/11/2020 | 4/21/2020 | Corpus Ch |
| 4/9/2020 | Universal Pressure Pumping | Midland | Permian Basin WDA | 70 | 4/9/2020 | 4/13/2020 | Midland |
| 4/9/2020 | Black Bear Diner-Sugarland | Fort Bend | Gulf Coast WDA | 46 | 5/7/2020 | 4/24/2020 | Sugarland |
| 4/9/2020 | Black Bear Diner-Shenandoah | Montgomery | Gulf Coast WDA | 71 | 5/7/2020 | 4/21/2020 | Shenandoah |
| 4/9/2020 | Black Bear Diner-Katy | Fort Bend | Gulf Coast WDA | 47 | 5/7/2020 | 4/24/2020 | Katy |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 4/9/2020 | Black Bear Diner-Humble | Harris | Gulf Coast WDA | 56 | 5/7/2020 | 4/24/2020 | Humble |
| 4/9/2020 | Black Bear Diner-15720 N Frwy | Harris | Gulf Coast WDA | 42 | 5/7/2020 | 4/24/2020 | Houston |
| 4/9/2020 | Black Bear Diner-19823 NW Frwy | Harris | Gulf Coast WDA | 2 | 5/7/2020 | 4/24/2020 | Houston |
| 4/9/2020 | Embassy Suites-Dallas Love Field | Dallas | Dallas County WDA | 58 | 3/9/2020 | 4/10/2020 | Dallas |
| 4/9/2020 | InterContinental Houston Medical Center | Fort Bend | Gulf Coast WDA | 75 | 4/9/2020 | 4/13/2020 | Houston |
| 4/9/2020 | Gristmill River Restaurant and Bar | Comal | Alamo WDA | 305 | 3/19/2020 | 4/10/2020 | New Braunfels |
| 4/9/2020 | Step Energy Services | Midland | Permian Basin WDA | 76 | 4/16/2020 | 4/10/2020 | Midland |
| 4/9/2020 | Capital Sand Permian | Ward | Permian Basin WDA | 50 | 4/7/2020 | 4/10/2020 | Monahans |
| 4/9/2020 | VSPOne Dallas | Denton | North Central Texas WDA | 133 | 4/10/2020 | 4/21/2020 | Lewisville |
| 4/8/2020 | Medieval Times | Dallas | Dallas County WDA | 190 | 3/12/2020 | 4/15/2020 | Dallas |
| 4/8/2020 | Prospect Airport Services-DFW Airport | Tarrant | Tarrant County WDA | 201 | 3/20/2020 | 4/29/2020 | DFW Airport |
| 4/7/2020 | North American Dental Group | Collin | North Central Texas WDA | 12 | 3/23/2020 | 4/24/2020 | Allen |
| 4/7/2020 | Universal Pressure Pumping-Pearsall | Frio | Tarrant County WDA | 200 | 4/7/2020 | 4/14/2020 | Pearsall |
| 4/7/2020 | North American Dental - Roanoke | Denton | North Central Texas WDA | 8 | 3/23/2020 | 4/24/2020 | Roanoke |
| 4/7/2020 | North American Dental - Tyler | Smith | East Texas WDA | 32 | 3/23/2020 | 4/24/2020 | Tyler |
| 4/7/2020 | Huhtamaki, Inc. | Lamar | North East Texas WDA | 60 | 4/7/2020 | 4/10/2020 | Paris |
| 4/7/2020 | Halliburton-Elmendorf | Bexar | Alamo WDA | 384 | 4/7/2020 | 4/7/2020 | Elmendorf |
| 4/7/2020 | Leggette & Pratt Inc. | Ellis | North Central Texas WDA | 192 | 4/5/2020 | 4/7/2020 | Ennis |
| 4/7/2020 | El Gallo- | Harris | Gulf Coast WDA | 9 | 3/31/2020 | 4/7/2020 | Houston |
| 4/7/2020 | Epic Piping LLC | Hays | Rural Capital WDA | 73 | 4/7/2020 | 4/21/2020 | San Marcos |
| 4/7/2020 | Avianca-Houston | Harris | Gulf Coast WDA | 1 | 4/1/2020 | 4/28/2020 | Houston |
| 4/7/2020 | Avianca-DFW Airport | Dallas | Dallas County WDA | 1 | 4/1/2020 | 4/28/2020 | DFW Airport |
| 4/7/2020 | Frontier Enterp;rise | Bexar | Alamo WDA | 1000 | 4/7/2020 | 4/7/2020 | San Antonio |
| 4/7/2020 | YMCA-San Antonio | Bexar | Alamo WDA | 1679 | 3/18/2020 | 4/7/2020 | San Antonio |
| 4/7/2020 | Exeter Finance, LLC | Dallas | Dallas County WDA | 29 | 4/7/2020 | 4/21/2020 | Irving |
| 4/7/2020 | ProPetro-Cement Operations Facility | Midland | Permian Basin WDA | 39 | 4/7/2020 | 4/10/2020 | Midland |
| 4/6/2020 | Haliburton Energy Services-Brownfield | Terry | South Plains WDA | 41 | 4/6/2020 | 4/6/2020 | Brownfield |
| 4/6/2020 | Questo Beso | Dallas | Dallas County WDA | 42 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | Scholastic Book Faris-Houston | Harris | Gulf Coast WDA | 86 | 4/23/2020 | 4/28/2020 | Houston |
| 4/6/2020 | Haliburton Energy Services-Odessa | Ector | Permian Basin WDA | 237 | 4/6/2020 | 4/6/2020 | Odessa |
| 4/6/2020 | Traffic Los Angeles--Joule Hotel | Dallas | Dallas County WDA | 4 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | Forty Five Ten | Dallas | Dallas County WDA | 10 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | Scholastic Book Fairs-Waco | McLennan | Heart of Texas WDA | 43 | 3/20/2020 | 4/28/2020 | Waco |
| 4/6/2020 | Tango Room | Dallas | Dallas County WDA | 2 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | Wheelhouse, Sassetta | Dallas | Dallas County WDA | 82 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | The Porch | Dallas | Dallas County WDA | 69 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | The Joule Hotel | Dallas | Dallas County WDA | 432 | 3/19/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | Forty Five Ten-Highland Park | Dallas | Dallas County WDA | 34 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | Benihana-Plano | Collin | North Central Texas WDA | 56 | 3/18/2020 | 4/13/2020 | Plano |
| 4/6/2020 | Vallourec Sta, LP | Harris | Gulf Coast WDA | 144 | 5/9/2020 | 5/1/2020 | Houston |
| 4/6/2020 | The Commisary | Dallas | Dallas County WDA | 19 | 3/16/2020 | 4/13/2020 | Dallas |
| 4/6/2020 | Scholastic Book Fairs-Arlington | Tarrant | Tarrant County WDA | 85 | 3/24/2020 | 4/28/2020 | Arlington |
| 4/6/2020 | Paul Martin's-Dallas | Dallas | Dallas County WDA | 57 | 4/7/2020 | 4/22/2020 | Dallas |
| 4/5/2020 | Ra Sushi-Austin | Travis | Capital Area WDA | 55 | 3/17/2020 | 4/13/2020 | Austin |
| 4/5/2020 | Ra Sushi-Southlake | Tarrant | Tarrant County WDA | 33 | 3/18/2020 | 4/13/2020 | Southlake |
| 4/5/2020 | Benihana Las Colinas | Dallas | Dallas County WDA | 53 | 3/17/2020 | 4/8/2020 | Irving |
| 4/5/2020 | Benihana Dallas | Dallas | Dallas County WDA | 72 | 3/17/2020 | 4/8/2020 | Dallas |
| 4/5/2020 | Ra Sushi-Houston | Harris | Gulf Coast WDA | 67 | 3/17/2020 | 4/13/2020 | Houston |
| 4/5/2020 | Benihana-The Woodlands | Montgomery | Gulf Coast WDA | 38 | 3/19/2020 | 4/13/2020 | The Woodlands |
| 4/5/2020 | Benihana-Westhiemer | Harris | Gulf Coast WDA | 52 | 3/17/2020 | 4/13/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 4/5/2020 | Ra Sushi-Plano | Collin | North Central Texas WDA | 44 | 3/18/2020 | 4/13/2020 | Plano |
| 4/5/2020 | Benihana-Houston | Harris | Gulf Coast WDA | 41 | 3/17/2020 | 4/13/2020 | Houston |
| 4/5/2020 | Benihana-Sugarland | Fort Bend | Gulf Coast WDA | 41 | 3/17/2020 | 4/13/2020 | Sugar Land |
| 4/4/2020 | Justin Brands-W. Daggett | Tarrant | Tarrant County WDA | 121 | 4/5/2020 | 4/22/2020 | Ft. Worth |
| 4/3/2020 | David McDavid Acura | Travis | Capital Area WDA | 13 | 4/3/2020 | 4/22/2020 | Austin |
| 4/3/2020 | David McDavid Acura-Plano | Collin | North Central Texas WDA | 42 | 4/3/2020 | 4/22/2020 | Plano |
| 4/3/2020 | David McDavid- Lincoln | Collin | North Central Texas WDA | 27 | 4/3/2020 | 4/22/2020 | Plano |
| 4/3/2020 | JW Marriott Austin | Travis | Capital Area WDA | 166 | 4/10/2020 | 4/14/2020 | Austin |
| 4/3/2020 | National Credit Services | Dallas | Dallas County WDA | 141 | 4/3/2020 | 4/7/2020 | Dallas |
| 4/3/2020 | David McDavid- Ford | Tarrant | Tarrant County WDA | 50 | 4/3/2020 | 4/22/2020 | Ft. Worth |
| 4/3/2020 | David McDavid- Honda | Dallas | Dallas County WDA | 50 | 4/3/2020 | 4/22/2020 | Irving |
| 4/3/2020 | South Texas Eye Institute | Bexar | Alamo WDA | 21 | 3/23/2020 | 4/21/2020 | San Antonio |
| 4/3/2020 | US Silica-Crane Facility | Crane | Permian Basin WDA | 71 | 5/21/2020 | 4/22/2020 | Crane |
| 4/3/2020 | David McDavid Honda-Frisco | Collin | North Central Texas WDA | 67 | 4/3/2020 | 4/22/2020 | Frisco |
| 4/3/2020 | Roquemore Holdings, LLC | Dallas | Dallas County WDA | 37 | 4/3/2020 | 4/8/2020 | Garland |
| 4/3/2020 | Global Investigative Services | Dallas | Dallas County WDA | 11 | 4/3/2020 | 4/8/2020 | Garland |
| 4/3/2020 | Turner Industries-Pasadena | Harris | Gulf Coast WDA | 105 | 6/5/2020 | 4/8/2020 | Pasadena |
| 4/2/2020 | Kinsel Ford-Toyota | Jefferson | South East Texas WDA | 8 | 4/2/2020 | 4/22/2020 | Beaumont |
| 4/2/2020 | Martin-Brower Co. LLC | Montgomery | Gulf Coast WDA | 44 | 4/2/2020 | 4/15/2020 | Conroe |
| 4/2/2020 | Tandy Leather Co. | Tarrant | Tarrant County WDA | 14 | 4/1/2020 | 4/14/2020 | Ft. Worth |
| 4/2/2020 | UTLX Manufacturing, Inc. | Harris | Gulf Coast WDA | 81 | 6/1/2020 | 4/13/2020 | Houston |
| 4/2/2020 | Turner Industries | Lamar | North East Texas WDA | 500 | 6/5/2020 | 4/8/2020 | Paris |
| 4/2/2020 | Watson & Chalin Manufacturing, Inc. - McKinney | Collin | North Central Texas WDA | 103 | 4/3/2020 | 4/21/2020 | McKinney |
| 4/2/2020 | Pioneer Frozen Foods | Dallas | Dallas County WDA | 90 | 3/27/2020 | 4/6/2020 | Duncanville |
| 4/2/2020 | Palmer of Texas | Andrews | Permian Basin WDA | 50 | 4/1/2020 | 4/6/2020 | Andrews |
| 4/2/2020 | Fairfield Inn & Suites Dallas | Dallas | Dallas County WDA | 56 | 3/25/2020 | 4/14/2020 | Dallas |
| 4/2/2020 | Kinsel Ford, Inc. | Jefferson | South East Texas WDA | 19 | 4/2/2020 | 4/22/2020 | Beaumont |
| 4/1/2020 | Avis Car Rental | Dallas | Dallas County WDA | 901 | 3/13/2020 | 5/1/2020 | Dallas |
| 4/1/2020 | Avis Car Rental-3937 26th Ave | Dallas | Dallas County WDA | 12 | 3/11/2020 | 5/1/2020 | Dallas |
| 4/1/2020 | Zachary Industrial-LyndellBaseII | Harris | Gulf Coast WDA | 288 | 3/30/2020 | 4/9/2020 | Houston |
| 4/1/2020 | Hampton Inn-Frisco | Collin | North Central Texas WDA | 11 | 4/1/2020 | 4/21/2020 | Frisco |
| 4/1/2020 | Courtyard by Marriott Austin | Travis | Capital Area WDA | 53 | 4/1/2020 | 4/21/2020 | Pflugerville |
| 4/1/2020 | Hyatt Place-Cedar Park | Williamson | Rural Capital WDA | 12 | 4/1/2020 | 4/21/2020 | Cedar Park |
| 4/1/2020 | Avis Car Rental-Cedar Springs | Dallas | Dallas County WDA | 33 | 3/13/2020 | 5/1/2020 | Dallas |
| 4/1/2020 | Avis Car Rental-3850 26th | Dallas | Dallas County WDA | 8 | 3/11/2020 | 5/1/2020 | Dallas |
| 3/31/2020 | Fixbrewhouse-El Paso | El Paso | Borderplexjobs WDA | 127 | 5/1/2020 | 4/8/2020 | El Paso |
| 3/31/2020 | El Gallo | Harris | Gulf Coast WDA | 10 | 3/31/2020 | 4/7/2020 | Houston |
| 3/31/2020 | Guadalajara Hacienda- | Montgomery | Gulf Coast WDA | 42 | 3/31/2020 | 4/7/2020 | Shenandoah |
| 3/31/2020 | HMS Host-Lubbock Airport | Lubbock | South Plains WDA | 15 | 3/19/2020 | 4/27/2020 | Lubbock |
| 3/31/2020 | HMS Host-El Paso Airport | El Paso | Borderplexjobs WDA | 70 | 3/19/2020 | 4/27/2020 | El Paso |
| 3/31/2020 | Pioneer Frozen Foods-Dallas | Dallas | Dallas County WDA | 70 | 4/3/2020 | 4/9/2020 | Dallas |
| 3/31/2020 | Guadalajara Hacienda | Fort Bend | Gulf Coast WDA | 37 | 3/31/2020 | 4/7/2020 | Katy |
| 3/31/2020 | InterContinental-Stephen F Austin | Travis | Capital Area WDA | 99 | 4/3/2020 | 4/21/2020 | Austin |
| 3/31/2020 | Guadalajara Grille | Harris | Gulf Coast WDA | 36 | 3/31/2020 | 4/7/2020 | Houston |
| 3/31/2020 | Step Energy Services-Floresville | Wilson | Alamo WDA | 69 | 4/16/2020 | 4/13/2020 | Floresville |
| 3/31/2020 | Justin Brands-Ft Worth | Tarrant | Tarrant County WDA | 10 | 3/20/2020 | 4/14/2020 | Fort Worth |
| 3/31/2020 | Fixbrewhouse-San Antonio | Bexar | Alamo WDA | 164 | 5/1/2020 | 4/8/2020 | San Antonio |
| 3/31/2020 | Justin Brands-Childress | Childress | Panhandle WDA | 7 | 3/20/2020 | 4/14/2020 | Childress |
| 3/31/2020 | Great American Products Ltd. | Comal | Alamo WDA | 1 | 3/25/2020 | 3/31/2020 | New Braunfels |
| 3/31/2020 | Justin Brands-El Paso | El Paso | Borderplexjobs WDA | 179 | 3/20/2020 | 4/14/2020 | El Paso |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/31/2020 | Holiday Inn-Riverwalk | Bexar | Alamo WDA | 61 | 4/3/2020 | 4/1/2020 | San Antonio |
| 3/31/2020 | Guadalajara Del Centro | Harris | Gulf Coast WDA | 71 | 4/1/2020 | 4/7/2020 | Houston |
| 3/31/2020 | SiteMinder Hospitality-Colonnade | Dallas | Dallas County WDA | 36 | 3/31/2020 | 4/14/2020 | Addison |
| 3/31/2020 | Drive Time | Johnson | Tarrant County WDA | 108 | 3/30/2020 | 3/31/2020 | Ft. Worth |
| 3/31/2020 | Flixbrewhouse-Cinema Breweries,Inc. | Williamson | Rural Capital WDA | 168 | 5/1/2020 | 4/8/2020 | Round Rock |
| 3/31/2020 | Fixbrewhouse-Frisco | Collin | North Central Texas WDA | 137 | 5/1/2020 | 4/8/2020 | Frisco |
| 3/31/2020 | uShip, Inc. | Travis | Capital Area WDA | 65 | 4/9/2020 | 4/6/2020 | Austin |
| 3/31/2020 | Justin Brands-N. Desert | El Paso | Borderplexjobs WDA | 5 | 3/20/2020 | 4/14/2020 | El Paso |
| 3/31/2020 | Justin Brands--Gateway W | El Paso | Borderplexjobs WDA | 6 | 3/16/2020 | 4/14/2020 | El Paso |
| 3/31/2020 | Justin Brands-1756 Gateway | El Paso | Borderplexjobs WDA | 6 | 3/20/2020 | 4/14/2020 | El Paso |
| 3/31/2020 | Justin Brands-7100 Gateway E | El Paso | Borderplexjobs WDA | 6 | 3/20/2020 | 4/14/2020 | El Paso |
| 3/31/2020 | DynaEnergetics US, Inc. | Hill | Heart of Texas WDA | 85 | 3/31/2020 | 4/15/2020 | Blum |
| 3/30/2020 | Sport Clips - FM620 | Travis | Capital Area WDA | 6 | 3/28/2020 | 4/13/2020 | Austin |
| 3/30/2020 | Sport Clips - Trimmier Rd | Bell | Central Texas WDA | 10 | 3/28/2020 | 4/13/2020 | Killeen |
| 3/30/2020 | Sport Clips - Hwy 190 | Coryell | Central Texas WDA | 9 | 3/28/2020 | 4/13/2020 | Copperas Cove |
| 3/30/2020 | Sport Clips - Town Center | Travis | Capital Area WDA | 12 | 3/28/2020 | 4/13/2020 | Pflugerville |
| 3/30/2020 | Sport Clips - Frontage Rd. | Travis | Capital Area WDA | 13 | 3/28/2020 | 4/13/2020 | Austin |
| 3/30/2020 | Sport Clips - Shops Pkwy | Travis | Capital Area WDA | 13 | 3/28/2020 | 4/13/2020 | Austin |
| 3/30/2020 | Sport Clips - S. IH-35 Round Rock | Williamson | Rural Capital WDA | 6 | 3/28/2020 | 4/13/2020 | Round Rock |
| 3/30/2020 | Sport Clips - Walton Way | Williamson | Rural Capital WDA | 8 | 3/28/2020 | 4/13/2020 | Cedar Park |
| 3/30/2020 | Veritas Shop Fabrication | Smith | East Texas WDA | 67 | 3/26/2020 | 3/30/2020 | Whitehouse |
| 3/30/2020 | Holiday Inn Army Hotels | Bexar | Alamo WDA | 61 | 4/17/2020 | 3/30/2020 | San Antonio |
| 3/30/2020 | Sport Clips - Palm Valley | Williamson | Rural Capital WDA | 8 | 3/28/2020 | 4/13/2020 | Round Rock |
| 3/30/2020 | Sport Clips - University Oaks | Williamson | Rural Capital WDA | 9 | 3/28/2020 | 4/13/2020 | Round Rock |
| 3/30/2020 | Sport Clips - Whitestone Blvd | Williamson | Rural Capital WDA | 10 | 3/28/2020 | 4/13/2020 | Cedar Park |
| 3/30/2020 | Sport Clips - Kyle Parkway | Hays | Rural Capital WDA | 12 | 3/28/2020 | 4/13/2020 | Kyle |
| 3/30/2020 | Sports Clips - San Antonio Rd | Hays | Rural Capital WDA | 7 | 3/28/2020 | 4/13/2020 | Buda |
| 3/30/2020 | Double Tree by Hilton Hotel | Travis | Capital Area WDA | 63 | 3/13/2020 | 4/6/2020 | Austin |
| 3/30/2020 | Sport Clips - Agnes St. | Bastrop | Rural Capital WDA | 11 | 3/28/2020 | 4/13/2020 | Bastrop |
| 3/30/2020 | Sport Clips - Rivery Blvd. | Williamson | Rural Capital WDA | 17 | 3/28/2020 | 4/13/2020 | Georgetown |
| 3/30/2020 | Drive Time - Houston | Fort Bend | Gulf Coast WDA | 61 | 3/30/2020 | 4/27/2020 | Houston |
| 3/30/2020 | Hilton Houston Westchase | Harris | Gulf Coast WDA | 50 | 3/27/2020 | 4/7/2020 | Houston |
| 3/30/2020 | IKO Southwest LLC | Hill | Heart of Texas WDA | 31 | 3/30/2020 | 4/27/2020 | Hillsboro |
| 3/30/2020 | EMI Industries, LLC | Tarrant | Tarrant County WDA | 30 | 3/30/1930 | 4/8/2020 | Arlington |
| 3/30/2020 | Sport Clips - N. Mopac | Travis | Capital Area WDA | 12 | 3/28/2020 | 4/13/2020 | Austin |
| 3/30/2020 | Sport clips - Bee Caves | Travis | Capital Area WDA | 6 | 3/28/2020 | 4/13/2020 | Austin |
| 3/30/2020 | Sport Clips - Lakeline | Travis | Capital Area WDA | 9 | 3/28/2020 | 4/13/2020 | Austin |
| 3/30/2020 | Sport Clips - Hwy. 290 | Travis | Capital Area WDA | 13 | 3/28/2020 | 4/13/2020 | Austin |
| 3/29/2020 | Suitsupply-Dallas | Dallas | Dallas County WDA | 19 | 3/29/2020 | 4/15/2020 | Dallas |
| 3/29/2020 | Suitsupply-Austin | Travis | Capital Area WDA | 7 | 3/29/2020 | 4/15/2020 | Austin |
| 3/28/2020 | Ahern Rentals-El Paso | El Paso | Borderplexjobs WDA | 1 | 3/30/2020 | 4/20/2020 | El Paso |
| 3/28/2020 | Ahern Rentals-Corpus Christi. | Nueces | Coastal Bend WDA | 1 | 3/30/2020 | 4/20/2020 | Corpus Ch |
| 3/28/2020 | Ahern Rentals-Irving | Dallas | Dallas County WDA | 12 | 3/30/2020 | 4/20/2020 | Irving |
| 3/28/2020 | Ahern Rentals-Lubbock | Lubbock | South Plains WDA | 1 | 3/30/2020 | 4/20/2020 | Lubbock |
| 3/28/2020 | Ahern Rentals-Houston | Harris | Gulf Coast WDA | 12 | 3/30/2020 | 4/20/2020 | Houston |
| 3/28/2020 | Ahern Rentals-Ft Worth | Tarrant | Tarrant County WDA | 3 | 3/30/2020 | 4/20/2020 | Fort Worth |
| 3/28/2020 | Ahern Rentals-San Antonio | Bexar | Alamo WDA | 2 | 3/30/2020 | 4/20/2020 | San Antonio |
| 3/27/2020 | Paper Source-N. Lamar | Travis | Capital Area WDA | 12 | 3/29/2020 | 4/10/2020 | Austin |
| 3/27/2020 | Down on Grayson | Bexar | Alamo WDA | 75 | 3/18/2020 | 3/31/2020 | San Antonio |
| 3/27/2020 | DriveTime Automotive-Houston | Harris | Gulf Coast WDA | 61 | 3/30/2020 | 4/30/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/27/2020 | Westin Stonbriar Hotel | Collin | North Central Texas WDA | 123 | 3/20/2020 | 3/30/2020 | Frisco |
| 3/27/2020 | Paper Source-Southlake | Denton | Tarrant County WDA | 6 | 3/29/2020 | 4/8/2020 | Southlake |
| 3/27/2020 | Charbonneau Industries, Inc. | Harris | Gulf Coast WDA | 60 | 4/10/2020 | 4/14/2020 | Houston |
| 3/27/2020 | Paper Source-Palm Way | Travis | Capital Area WDA | 10 | 3/29/2020 | 4/10/2020 | Austin |
| 3/27/2020 | Charbonneau Ind.-Warehouse | Harris | Gulf Coast WDA | 20 | 4/10/2020 | 4/14/2020 | Houston |
| 3/27/2020 | Trico Products | Cameron | Cameron County WDA | 212 | 3/30/2020 | 3/30/2020 | Brownsville |
| 3/27/2020 | Paper Source | Dallas | Dallas County WDA | 11 | 3/29/2020 | 4/1/2020 | Dallas |
| 3/27/2020 | Pinnacle Logistics | Dallas | Dallas County WDA | 134 | 3/28/2020 | 3/30/2020 | Dallas |
| 3/27/2020 | Dorman Milano Hat Co. | Dallas | Dallas County WDA | 20 | 3/31/2020 | 4/1/2020 | Dallas |
| 3/27/2020 | Paper Source-Cole Ave | Dallas | Dallas County WDA | 10 | 3/29/2020 | 4/1/2020 | Dallas |
| 3/27/2020 | Paper Source-Town and Country | Harris | Gulf Coast WDA | 10 | 3/29/2020 | 4/13/2020 | Houston |
| 3/27/2020 | Paper Source-Plano | Collin | North Central Texas WDA | 8 | 3/29/2020 | 4/8/2020 | Plano |
| 3/27/2020 | Rosewood Mansion | Dallas | Dallas County WDA | 1 | 3/27/2020 | 4/30/2020 | Dallas |
| 3/27/2020 | Paper Source-Westheimer | Harris | Gulf Coast WDA | 17 | 3/29/2020 | 4/13/2020 | Houston |
| 3/27/2020 | Compeat, Inc. | Travis | Capital Area WDA | 56 | 3/31/2020 | 4/14/2020 | Austin |
| 3/26/2020 | Pappasito's 24 | Tarrant | Tarrant County WDA | 42 | 3/16/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappasito's 01 | Harris | Gulf Coast WDA | 86 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Pappadeaux Seafood Kitchen 34 | Hidalgo | Lower Rio Grande Valley W | 201 | 3/25/2020 | 4/13/2020 | Pharr |
| 3/26/2020 | Pappas Delta Blues | Collin | North Central Texas WDA | 75 | 3/21/2020 | 4/13/2020 | Plano |
| 3/26/2020 | Pappadeaux Seafood Kitchen 35 | Tarrant | Tarrant County WDA | 88 | 3/19/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappadeaux Seafood Kitchen 42 | Tarrant | Tarrant County WDA | 113 | 3/16/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappasito's 02 | Harris | Gulf Coast WDA | 106 | 3/26/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Tinseltown USA El Paso | El Paso | Borderplexjobs WDA | 108 | 3/26/2020 | 5/4/2020 | El Paso |
| 3/26/2020 | Pappas Bar-B-Q 24 | Dallas | Dallas County WDA | 62 | 3/16/2020 | 4/10/2020 | Duncanville |
| 3/26/2020 | Cinemark 12 Pearland | Brazoria | Gulf Coast WDA | 37 | 3/26/2020 | 4/28/2020 | Pearland |
| 3/26/2020 | Pappasito's 10 | Harris | Gulf Coast WDA | 169 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Pappasito's 12 | Harris | Gulf Coast WDA | 128 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Pappas Catering Dallas | Dallas | Dallas County WDA | 11 | 3/24/2020 | 4/10/2020 | Richardson |
| 3/26/2020 | Spitzer Industries-Brookshire | Waller | Gulf Coast WDA | 53 | 3/26/2020 | 4/13/2020 | Brookshire |
| 3/26/2020 | Pappasito's 06 | Harris | Gulf Coast WDA | 150 | 3/16/2020 | 4/14/2020 | Humble |
| 3/26/2020 | Pappadeaux Seafood Kitchen 03 | Travis | Capital Area WDA | 125 | 3/22/2020 | 4/8/2020 | Austin |
| 3/26/2020 | The Pearl South Padre | Cameron | Cameron County WDA | 105 | 3/27/2020 | 4/1/2020 | South Padre Is. |
| 3/26/2020 | Tinseltown Movies 17 | Tarrant | Tarrant County WDA | 70 | 3/26/2020 | 5/4/2020 | Grapevine |
| 3/26/2020 | Pappas Bar-B-Q 05 | Dallas | Dallas County WDA | 35 | 3/16/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappasito's 20 | Tarrant | Tarrant County WDA | 91 | 3/16/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappas Bros. Steakhouse 2 | Dallas | Dallas County WDA | 101 | 3/19/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappasito's 07 | Harris | Gulf Coast WDA | 95 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Pappasito's 08 | Harris | Gulf Coast WDA | 151 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Cinemark 12 Sherman | Grayson | Texoma WDA | 39 | 3/26/2020 | 5/4/2020 | Sherman |
| 3/26/2020 | Little Pappasito's | Harris | Gulf Coast WDA | 109 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Century 12 Abilene | Jones | West Central WDA | 23 | 3/26/2020 | 5/4/2020 | Abilene |
| 3/26/2020 | Pappasito's 15 | Tarrant | Tarrant County WDA | 136 | 4/17/2020 | 4/13/2020 | Ft. Worth |
| 3/26/2020 | Pappadeaux Seafood Kitchen 27 | Montgomery | Gulf Coast WDA | 186 | 3/26/2020 | 4/13/2020 | Shenandoah |
| 3/26/2020 | Pappadeaux Seafood Kitchen 22 | Harris | Gulf Coast WDA | 99 | 3/22/2020 | 4/13/2020 | Houston |
| 3/26/2020 | Pappadeaux Seafood Kitchen 10 | Harris | Gulf Coast WDA | 167 | 3/16/2020 | 4/13/2020 | Houston |
| 3/26/2020 | Pappadeaux Seafood Kitchen 11 | Dallas | Dallas County WDA | 165 | 3/21/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappadeaux Seafood Kitchen 07 | Dallas | Dallas County WDA | 180 | 3/16/2020 | 4/9/2020 | Richardson |
| 3/26/2020 | Pappadeaux Seafood Kitchen 32 | Harris | Gulf Coast WDA | 78 | 3/22/2020 | 4/13/2020 | Houston |
| 3/26/2020 | Pappas Catering Austin | Travis | Capital Area WDA | 17 | 3/24/2020 | 4/9/2020 | Austin |
| 3/26/2020 | Cinemark Montana 14 | El Paso | Borderplexjobs WDA | 74 | 3/26/2020 | 5/4/2020 | El Paso |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/26/2020 | Pappasito's 09 | Travis | Capital Area WDA | 128 | 3/16/2020 | 4/9/2020 | Austin |
| 3/26/2020 | Pappadeaux Seafood Kitchen 09 | Harris | Gulf Coast WDA | 184 | 3/16/2020 | 4/13/2020 | Houston |
| 3/26/2020 | Pappadeaux Seafood Kitchen 12 | Bexar | Alamo WDA | 213 | 3/25/2020 | 4/8/2020 | San Antonio |
| 3/26/2020 | Cinemark West | El Paso | Borderplexjobs WDA | 66 | 3/26/2020 | 5/4/2020 | El Paso |
| 3/26/2020 | Pappadeaux Seafood Kitchen 1 | Harris | Gulf Coast WDA | 95 | 3/21/2020 | 4/13/2020 | Houston |
| 3/26/2020 | Pappadeaux Seafood Kitchen 39 | Travis | Capital Area WDA | 123 | 3/17/2020 | 4/9/2020 | Austin |
| 3/26/2020 | Pappadeaux Seafood Kitchen 05 | Harris | Gulf Coast WDA | 178 | 3/16/2020 | 4/13/2020 | Stafford |
| 3/26/2020 | Pappadeaux Seafood Kitchen 06 | Dallas | Dallas County WDA | 146 | 3/22/2020 | 4/9/2020 | Dallas |
| 3/26/2020 | Pappasito's 13 | Dallas | Dallas County WDA | 121 | 3/16/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappadeaux Seafood Kitchen 16 | Tarrant | Tarrant County WDA | 186 | 3/17/2020 | 4/13/2020 | Fort Worth |
| 3/26/2020 | Pappadeaux Seafood Kitchen 18 | Tarrant | Tarrant County WDA | 90 | 3/21/2020 | 4/13/2020 | Bedford |
| 3/26/2020 | Pappadeaux Seafood Kitchen 36 | Tarrant | Tarrant County WDA | 154 | | 4/13/2020 | Grapevine |
| 3/26/2020 | Pappadeaux Seafood Kitchen 29 | Dallas | Dallas County WDA | 161 | 3/16/2020 | 4/10/2020 | Duncanville |
| 3/26/2020 | Pappadeaux Seafood Kitchen 41 | Harris | Gulf Coast WDA | 113 | 3/17/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Pappadeaux Seafood Kitchen 37 | Harris | Gulf Coast WDA | 140 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Cinemark Movie Bistro | El Paso | Borderplexjobs WDA | 35 | 3/26/2020 | 5/4/2020 | El Paso |
| 3/26/2020 | Pappadeaux Seafood Kitchen 02 | Harris | Gulf Coast WDA | 100 | 3/16/2020 | 4/13/2020 | Houston |
| 3/26/2020 | Pappadeaux Seafood Kitchen 08 | Tarrant | Tarrant County WDA | 155 | 3/18/2020 | 4/13/2020 | Arlington |
| 3/26/2020 | Pappadeaux Seafood Kitchen 40 | Bexar | Alamo WDA | 231 | 3/25/2020 | 4/8/2020 | San Antonio |
| 3/26/2020 | Cinemark Abilene | Jones | West Central WDA | 36 | 3/26/2020 | 5/4/2020 | Abilene |
| 3/26/2020 | Pappasito's 05 | Dallas | Dallas County WDA | 116 | 3/16/2020 | 4/10/2020 | Richardson |
| 3/26/2020 | Pappadeaux Seafood Kitchen 28 | Harris | Gulf Coast WDA | 74 | 3/19/2020 | 4/13/2020 | Houston |
| 3/26/2020 | Cielo Vista Mall 14 | El Paso | Borderplexjobs WDA | 53 | 3/26/2020 | 5/4/2020 | El Paso |
| 3/26/2020 | Pappadeaux Seafood Kitchen 21 | Collin | North Central Texas WDA | 165 | 3/16/2020 | 4/10/2020 | Dallas |
| 3/26/2020 | Pappas Catering San Antonio | Bexar | Alamo WDA | 27 | 3/24/2020 | 4/8/2020 | San Antonio |
| 3/26/2020 | Pappasito's 16 | Tarrant | Tarrant County WDA | 127 | 3/18/2020 | 4/13/2020 | Arlington |
| 3/26/2020 | Pappas Delta Blues - Houston | Harris | Gulf Coast WDA | 97 | 3/21/2020 | 4/21/2020 | Webster |
| 3/26/2020 | Cornerstone Community-Weatherford | Parker | North Central Texas WDA | 4 | 5/29/2020 | 5/4/2020 | Weatherford |
| 3/26/2020 | Cornerstone Community-Mulberry | Wise | North Central Texas WDA | 7 | 5/29/2020 | 5/4/2020 | Decatur |
| 3/26/2020 | Cornerstone Community-Mineral Wells | Palo Pinto | North Central Texas WDA | 10 | 5/29/2020 | 5/4/2020 | Mineral Wells |
| 3/26/2020 | Cornerstone Community-Boyd | Wise | North Central Texas WDA | 4 | 5/29/2020 | 5/4/2020 | Boyd |
| 3/26/2020 | Cornerstone Community-Decatur | Wise | North Central Texas WDA | 2 | 5/29/2020 | 5/4/2020 | Decatur |
| 3/26/2020 | Pappasito's 03 | Fort Bend | Gulf Coast WDA | 135 | 3/16/2020 | 4/14/2020 | Sugarland |
| 3/26/2020 | Tinseltown Lubbock | Lubbock | South Plains WDA | 67 | 3/26/2020 | 5/1/2020 | Lubbock |
| 3/26/2020 | Cinemark Pharr 16 | Hidalgo | Lower Rio Grande Valley W | 54 | 3/26/2020 | 4/29/2020 | Pharr |
| 3/26/2020 | Pappas Burger 1 | Harris | Gulf Coast WDA | 90 | 3/16/2020 | 4/21/2020 | Houston |
| 3/26/2020 | Cinemark - Allen 16 | Collin | North Central Texas WDA | 53 | 3/26/2020 | 5/4/2020 | Allen |
| 3/26/2020 | Movies 12 Texas City | Galveston | Gulf Coast WDA | 26 | 3/26/2020 | 4/29/2020 | Texas City |
| 3/26/2020 | Tinseltown Jacinto City | Harris | Gulf Coast WDA | 50 | 3/26/2020 | 4/29/2020 | Houston |
| 3/26/2020 | Ridgmar 13 | Tarrant | Tarrant County WDA | 56 | 3/26/2020 | 5/4/2020 | Fort Worth |
| 3/26/2020 | Tinseltown The Woodlands | Montgomery | Gulf Coast WDA | 71 | 3/26/2020 | 4/29/2020 | The Woodlands |
| 3/26/2020 | Cinemark San Antonio 16 | Bexar | Alamo WDA | 21 | 3/26/2020 | 4/24/2020 | San Antonio |
| 3/26/2020 | Tinseltown USA 290 | Harris | Gulf Coast WDA | 78 | 3/26/2020 | 4/29/2020 | Houston |
| 3/26/2020 | Cinemark 14 WichitaFalls | Archer | North Texas WDA | 46 | 3/26/2020 | 4/29/2020 | Wichita Falls |
| 3/26/2020 | Pappas Bar-B-Q 14 | Harris | Gulf Coast WDA | 40 | 3/16/2020 | 4/20/2020 | Houston |
| 3/26/2020 | Pappas Bros. Steakhouse 3 | Harris | Gulf Coast WDA | 94 | 3/17/2020 | 4/21/2020 | Houston |
| 3/26/2020 | Cinemark Frisco Square | Collin | North Central Texas WDA | 64 | 3/26/2020 | 5/4/2020 | Frisco |
| 3/26/2020 | Pappas Bar-B-Q 15 | Harris | Gulf Coast WDA | 19 | 3/20/2020 | 4/20/2020 | Houston |
| 3/26/2020 | Movies 14 McKinney | Collin | North Central Texas WDA | 45 | 3/26/2020 | 5/4/2020 | McKinney |
| 3/26/2020 | Pappas Bar-B-Q 19 | Harris | Gulf Coast WDA | 29 | 3/16/2020 | 4/20/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/26/2020 | Pappas Bar-B-Q 20 | Harris | Gulf Coast WDA | 40 | 3/16/2020 | 4/20/2020 | Houston |
| 3/26/2020 | Pappas Bar-B-Q 21 | Harris | Gulf Coast WDA | 17 | 3/16/2020 | 4/21/2020 | Houston |
| 3/26/2020 | CUT! by Cinemark | Collin | North Central Texas WDA | 172 | 3/26/2020 | 5/4/2020 | Frisco |
| 3/26/2020 | Cinemark West Plano | Collin | North Central Texas WDA | 165 | 3/26/2020 | 5/4/2020 | Plano |
| 3/26/2020 | Pappas Bar-B-Q 22 | Harris | Gulf Coast WDA | 40 | 3/16/2020 | 4/21/2020 | Houston |
| 3/26/2020 | Cinema 6 Cleburn | Johnson | North Central Texas WDA | 15 | 3/26/2020 | 5/4/2020 | Cleburne |
| 3/26/2020 | Subway - (Pappas HOU Airport) | Harris | Gulf Coast WDA | 85 | 3/16/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Cinema 6 Stephenville | Erath | North Central Texas WDA | 20 | 3/26/2020 | 5/4/2020 | Stephenville |
| 3/26/2020 | Cinemark Central Plano | Collin | North Central Texas WDA | 52 | 3/26/2020 | 5/4/2020 | Plano |
| 3/26/2020 | Pappas Bros. Steakhouse 1 | Harris | Gulf Coast WDA | 110 | 3/21/2020 | 4/21/2020 | Houston |
| 3/26/2020 | Cinemark 15 @ VistaRidge Mall | Denton | North Central Texas WDA | 39 | 3/26/2020 | 5/4/2020 | Lewisville |
| 3/26/2020 | Cinemark 14 Roanoke | Denton | Tarrant County WDA | 69 | 3/26/2020 | 5/4/2020 | Roanoke |
| 3/26/2020 | Cinemark 14 Denton | Denton | North Central Texas WDA | 52 | 3/26/2020 | 5/4/2020 | Denton |
| 3/26/2020 | Cinemark 14 Cedar Hill | Dallas | Dallas County WDA | 29 | 3/26/2020 | 5/4/2020 | Cedar Hill |
| 3/26/2020 | Cinemark (The Legacy) | Collin | North Central Texas WDA | 96 | 3/26/2020 | 5/4/2020 | Plano |
| 3/26/2020 | Main Place 6 | Hidalgo | Lower Rio Grande Valley W | 17 | 3/26/2020 | 4/29/2020 | McAllen |
| 3/26/2020 | Pappas Bar-B-Q 23 | Harris | Gulf Coast WDA | 47 | 3/17/2020 | 4/21/2020 | Pasadena |
| 3/26/2020 | Barry's Pizza (Pappas) | Harris | Gulf Coast WDA | 23 | 3/16/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Dot Coffee Shop (Pappas -Woodridge) | Harris | Gulf Coast WDA | 88 | 3/20/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Dot Coffee Shop (Pappas -Federal) | Harris | Gulf Coast WDA | 80 | 3/20/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Yia Yia Mary's Greek Kitchen (Pappas - San Felipe) | Harris | Gulf Coast WDA | 83 | 3/21/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Yia Yia Mary's Greek Kitchen (Pappas - Airport) | Harris | Gulf Coast WDA | 18 | 3/16/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Chick-fll-A (Pappas) | Harris | Gulf Coast WDA | 33 | 3/16/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Dunkin Donuts/Baskin Robbins (Pappas) | Harris | Gulf Coast WDA | 23 | 3/16/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Gordon's Galley (Pappas) | Harris | Gulf Coast WDA | 24 | 3/16/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Cinemark Edinburg | Hidalgo | Lower Rio Grande Valley W | 64 | 3/26/2020 | 4/29/2020 | Edinburg |
| 3/26/2020 | Ruby's (Pappas) | Harris | Gulf Coast WDA | 87 | 3/20/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Pappas Seafood House (NASA) | Harris | Gulf Coast WDA | 149 | 3/17/2020 | 4/22/2020 | Webster |
| 3/26/2020 | Pappas Restaurants Corporate | Harris | Gulf Coast WDA | 124 | 3/20/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Pappas Distribution/Trades Offices - 1 | Harris | Gulf Coast WDA | 129 | 3/27/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Pappas Distribution/Trades Offices - 2 | Harris | Gulf Coast WDA | 23 | 3/27/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Pappas Distribution/Trades Offices - 3 | Harris | Gulf Coast WDA | 60 | 3/27/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Pappas Bread and Dessert Bakeries | Harris | Gulf Coast WDA | 99 | 3/11/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Pappas Pappas Bar-B-Q Catering | Harris | Gulf Coast WDA | 20 | 3/24/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Pappas Catering Houston | Harris | Gulf Coast WDA | 25 | 3/24/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Pappas Confectionary/ Delivery | Harris | Gulf Coast WDA | 107 | 3/25/2020 | 4/23/2020 | Houston |
| 3/26/2020 | Hunan (Pappas) | Harris | Gulf Coast WDA | 19 | 3/16/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Movies 4 | Howard | Permian Basin WDA | 11 | 3/26/2020 | 4/30/2020 | Big Spring |
| 3/26/2020 | Movies 10 Weslaco | Hidalgo | Lower Rio Grande Valley W | 32 | 3/26/2020 | 4/30/2020 | Weslaco |
| 3/26/2020 | Movies 17 | Hidalgo | Gulf Coast WDA | 28 | 3/26/2020 | 4/30/2020 | McAllen |
| 3/26/2020 | Little Pappas Seafood House | Harris | Gulf Coast WDA | 52 | 3/21/2020 | 4/21/2020 | Houston |
| 3/26/2020 | Town Centre Cinema 6 | Hale | South Plains WDA | 12 | 3/26/2020 | 5/1/2020 | Plainview |
| 3/26/2020 | Movies 16 | Lubbock | South Plains WDA | 30 | 3/26/2020 | 5/1/2020 | Lubbock |
| 3/26/2020 | Cinemark Cedar Park 12 | Williamson | Rural Capital WDA | 72 | 3/26/2020 | 4/30/2020 | Cedar Park |
| 3/26/2020 | Pappas Burger 2 | Harris | Gulf Coast WDA | 112 | 3/26/2020 | 4/21/2020 | Houston |
| 3/26/2020 | Tinseltown USA Beaumont | Jefferson | South East Texas WDA | 68 | 3/26/2020 | 4/30/2020 | Beaumont |
| 3/26/2020 | Pappas Shrimp Shack | Harris | Gulf Coast WDA | 46 | 3/20/2020 | 4/22/2020 | Houston |
| 3/26/2020 | Cinemark 14 Round Rock | Williamson | Rural Capital WDA | 52 | 3/26/2020 | 4/30/2020 | Round Rock |
| 3/26/2020 | Mall de Las Aguilas 7 | Maverick | Middle Rio Grande WDA | 23 | 3/26/2020 | 4/30/2020 | Eagle Pass |
| 3/26/2020 | Century 12 Odessa | Ector | Permian Basin WDA | 24 | 3/26/2020 | 4/30/2020 | Odessa |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/26/2020 | Hollywood USA - Amarillo | Potter | Panhandle WDA | 35 | 3/26/2020 | 4/30/2020 | Amarillo |
| 3/26/2020 | Movies 8 Paris | Lamar | North East Texas WDA | 15 | 3/26/2020 | 4/30/2020 | Paris |
| 3/26/2020 | Cinemark 14 Texarkana | Bowie | North East Texas WDA | 48 | 3/26/2020 | 4/30/2020 | Texarkana |
| 3/26/2020 | Movies 8 Del Rio | Val Verde | Middle Rio Grande WDA | 21 | 3/26/2020 | 4/30/2020 | Del Rio |
| 3/26/2020 | Pappas Seafood House (FM 1960) | Harris | Gulf Coast WDA | 152 | 3/16/2020 | 4/22/2020 | Humble |
| 3/26/2020 | Tinseltown Mission | Hidalgo | Lower Rio Grande Valley W | 23 | 3/26/2020 | 4/30/2020 | Mission |
| 3/26/2020 | Cinemark Rockwall 14and XD | Rockwall | North Central Texas WDA | 54 | 3/26/2020 | 5/4/2020 | Rockwall |
| 3/26/2020 | Movies 8 Round Rock | Williamson | Rural Capital WDA | 23 | 3/26/2020 | 4/30/2020 | Round Rock |
| 3/26/2020 | Pappas Bar-B-Q 06 | Harris | Gulf Coast WDA | 39 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Cinemark SouthparkMeadows | Travis | Capital Area WDA | 58 | 3/26/2020 | 4/28/2020 | Austin |
| 3/26/2020 | Fossil Group | Dallas | Dallas County WDA | 222 | 3/30/2020 | 3/30/2020 | Dallas |
| 3/26/2020 | Kirchhoff Automotive | Dallas | Dallas County WDA | 148 | 3/20/2020 | 3/27/2020 | Garland |
| 3/26/2020 | Hollywood USA Movies 15 | Dallas | Dallas County WDA | 20 | 3/26/2020 | 4/28/2020 | Garland |
| 3/26/2020 | Pappas Bar-B-Q 02 | Harris | Gulf Coast WDA | 50 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Cinemark Grand Prairie | Dallas | Dallas County WDA | 54 | 3/26/2020 | 4/28/2020 | Grand Prairie |
| 3/26/2020 | Pappas Bar-B-Q 03 | Harris | Gulf Coast WDA | 32 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Lewis Energy-Encinal | La Salle | Middle Rio Grande WDA | 187 | 5/1/2020 | 4/15/2020 | Encinal |
| 3/26/2020 | Cinemark McKinney | Collin | North Central Texas WDA | 67 | 3/26/2020 | 5/4/2020 | McKinney |
| 3/26/2020 | Tincup Water Solutions, LLC | Wilson | Alamo WDA | 127 | 3/24/2020 | 3/30/2020 | Stockdale |
| 3/26/2020 | McCreless Mall 10 | Bexar | Alamo WDA | 21 | 3/26/2020 | 4/24/2020 | San Antonio |
| 3/26/2020 | North East Mall 18 | Tarrant | Tarrant County WDA | 62 | 3/26/2020 | 5/4/2020 | Hurst |
| 3/26/2020 | Tinseltown San Angelo | Tom Green | Concho Valley WDA | 47 | 3/26/2020 | 4/28/2020 | San Angelo |
| 3/26/2020 | Harker Heights 16 | Bell | Central Texas WDA | 48 | 3/26/2020 | 4/28/2020 | Harker Heights |
| 3/26/2020 | Cinemark Temple 12 | Bell | Central Texas WDA | 43 | 3/26/2020 | 4/28/2020 | Temple |
| 3/26/2020 | Cinemark Stone HillTown Center | Travis | Capital Area WDA | 29 | 3/26/2020 | 4/28/2020 | Pflugerville |
| 3/26/2020 | Cinemark 12 and XD | Johnson | Tarrant County WDA | 53 | 3/26/2020 | 5/4/2020 | Mansfield |
| 3/26/2020 | Pappas Bar-B-Q 04 | Harris | Gulf Coast WDA | 58 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Pappasito's 19 | Harris | Gulf Coast WDA | 28 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Pappasito's 18 | Harris | Gulf Coast WDA | 29 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Suitsupply-Houston | Harris | Gulf Coast WDA | 15 | 3/29/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Suitsupply-The Woodlands | Montgomery | Gulf Coast WDA | 6 | 3/29/2020 | 4/14/2020 | The Woodlands |
| 3/26/2020 | Cinemark 12 Cypress | Harris | Gulf Coast WDA | 67 | 3/26/2020 | 4/28/2020 | Cypress |
| 3/26/2020 | Brazos Town Center 12 | Fort Bend | Gulf Coast WDA | 34 | 3/26/2020 | 4/28/2020 | Rosenberg |
| 3/26/2020 | Pappasito's 14 | Harris | Gulf Coast WDA | 128 | 3/16/2020 | 4/14/2020 | Houston |
| 3/26/2020 | Victoria Mall | Victoria | Golden Crescent WDA | 23 | 3/26/2020 | 4/28/2020 | Victoria |
| 3/26/2020 | Hydraulic Fracturing Facility | Midland | Permian Basin WDA | 388 | 3/26/2020 | 3/30/2020 | Midland |
| 3/26/2020 | Suitsupply-Plano | Collin | North Central Texas WDA | 9 | 3/29/2020 | 4/15/2020 | Plano |
| 3/26/2020 | Pappas Bar-B-Q 08 | Harris | Gulf Coast WDA | 43 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Pappasito's 21 | Harris | Gulf Coast WDA | 117 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Cinemark Lufkin 12 | Angelina | Deep East Texas WDA | 28 | 3/26/2020 | 4/28/2020 | Lufkin |
| 3/26/2020 | Pappasito's 22 | Harris | Gulf Coast WDA | 117 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | Movies 14 Lancaster | Dallas | Dallas County WDA | 54 | 3/26/2020 | 4/28/2020 | Lancaster |
| 3/26/2020 | Pappasito's 23 | Montgomery | Gulf Coast WDA | 180 | 3/17/2020 | 4/15/2020 | Shenandoah |
| 3/26/2020 | Pappas Bar-B-Q 01 | Harris | Gulf Coast WDA | 44 | 3/16/2020 | 4/15/2020 | Houston |
| 3/26/2020 | MicroStar Quality Services | Maverick | Middle Rio Grande WDA | 74 | 3/27/2020 | 3/30/2020 | Eagle Pass |
| 3/26/2020 | Athens Cinema 4 | Henderson | East Texas WDA | 9 | 3/26/2020 | 4/28/2020 | Athens |
| 3/26/2020 | Cinemark Webster | Harris | Gulf Coast WDA | 77 | 3/26/2020 | 4/29/2020 | Webster |
| 3/26/2020 | Cinemark at MarketStreet | Montgomery | Gulf Coast WDA | 15 | 3/26/2020 | 4/28/2020 | The Woodlands |
| 3/26/2020 | Cinemark Brownsville | Cameron | Cameron County WDA | 57 | 3/26/2020 | 4/27/2020 | Brownsville |
| 3/26/2020 | Cinemark Houston | Harris | Gulf Coast WDA | 53 | 3/26/2020 | 4/28/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/26/2020 | Movies 10 Brownsville | Cameron | Cameron County WDA | 30 | 3/26/2020 | 4/27/2020 | Brownsville |
| 3/26/2020 | Cinemark New Caneyand XD | Montgomery | Gulf Coast WDA | 43 | 3/26/2020 | 4/28/2020 | New Caney |
| 3/26/2020 | Cinemark 17 | Dallas | Dallas County WDA | 58 | 3/26/2020 | 4/28/2020 | Dallas |
| 3/26/2020 | Cinemark 19 | Fort Bend | Gulf Coast WDA | 61 | 3/26/2020 | 4/28/2020 | Katy |
| 3/26/2020 | Tinseltown USA Pflugerville | Travis | Capital Area WDA | 97 | 3/26/2020 | 4/28/2020 | Pflugerville |
| 3/26/2020 | Cinemark Harlingen | Cameron | Cameron County WDA | 68 | 3/26/2020 | 4/27/2020 | Harlingen |
| 3/26/2020 | Cinemark Spring TownCenter | Harris | Gulf Coast WDA | 27 | 3/26/2020 | 4/28/2020 | Spring |
| 3/26/2020 | Movies 18 | Brazos | Brazos Valley WDA | 69 | 3/26/2020 | 4/27/2020 | College Station |
| 3/26/2020 | Pappas Bar-B-Q 09 | Harris | Gulf Coast WDA | 59 | 3/16/2020 | 4/15/2020 | Humble |
| 3/26/2020 | Century 16 XD and IMAX | Nueces | Coastal Bend WDA | 88 | 3/26/2020 | 4/28/2020 | Corpus Christi |
| 3/26/2020 | Cinemark Hill CountryGalleria | Travis | Capital Area WDA | 44 | 3/26/2020 | 4/27/2020 | Austin |
| 3/26/2020 | Pappas Bar-B-Q 10 | Harris | Gulf Coast WDA | 31 | 3/16/2020 | 4/15/2020 | Webster |
| 3/26/2020 | Movies 12 Laredo | Webb | South Texas WDA | 29 | 3/26/2020 | 5/4/2020 | Laredo |
| 3/26/2020 | Cinemark Mall Del Norte | Webb | South Texas WDA | 54 | 3/26/2020 | 5/4/2020 | Laredo |
| 3/26/2020 | Movies 10 Harlingen | Cameron | Cameron County WDA | 22 | 3/26/2020 | 4/27/2020 | Harlingen |
| 3/26/2020 | Pappas Bar-B-Q 12 | Harris | Gulf Coast WDA | 46 | 3/16/2020 | 4/16/2020 | Houston |
| 3/26/2020 | Hollywood USA | Harris | Gulf Coast WDA | 64 | 3/26/2020 | 4/29/2020 | Pasadena |
| 3/26/2020 | Pappas Bar-B-Q 13 | Harris | Gulf Coast WDA | 39 | 3/16/2020 | 4/20/2020 | Houston |
| 3/26/2020 | Cinemark @ AllianceTowne Center | Tarrant | Tarrant County WDA | 64 | 3/26/2020 | 5/4/2020 | Fort Worth |
| 3/25/2020 | Quick Weight Loss Centers - Conroe | Montgomery | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Conroe |
| 3/25/2020 | Quick Weight Loss Centers - Cinco Ranch | Fort Bend | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Houston |
| 3/25/2020 | Alsco - Kyle | Hays | Rural Capital WDA | 3 | 3/27/2020 | 3/31/2020 | Kyle |
| 3/25/2020 | Quick Weight Loss Centers - FM 1960 | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Houston |
| 3/25/2020 | The St. Anthony Hotel | Bexar | Alamo WDA | 208 | 3/27/2020 | 3/31/2020 | San Antonio |
| 3/25/2020 | Legacy West | Collin | North Central Texas WDA | 82 | 3/25/2020 | 3/27/2020 | Plano |
| 3/25/2020 | FTS International Services-Aledo | Parker | North Central Texas WDA | 72 | 3/16/2020 | 3/25/2020 | Aledo |
| 3/25/2020 | Quick Weight Loss Centers - Humble | Harris | Gulf Coast WDA | 3 | 3/25/2020 | 4/7/2020 | Humble |
| 3/25/2020 | Quick Weight Loss Centers - Pasadene | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Pasadena |
| 3/25/2020 | Quick Weight Loss Centers - HWY 6 | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Houston |
| 3/25/2020 | Pappasito's 11 | Bexar | Alamo WDA | 137 | 3/18/2020 | 4/8/2020 | San Antonio |
| 3/25/2020 | Hyatt Regency Houston | Harris | Gulf Coast WDA | 67 | 3/25/2020 | 4/13/2020 | Houston |
| 3/25/2020 | Quick Weight Loss Centers - Spring Stuebner Rd | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Spring |
| 3/25/2020 | Alsco-Oliver St | Harris | Gulf Coast WDA | 58 | 3/25/2020 | 4/9/2020 | Houston |
| 3/25/2020 | Quick Weight Loss Centers - Katy | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Spring |
| 3/25/2020 | Saint Arnold Brewing Co. | Harris | Gulf Coast WDA | 135 | 3/25/2020 | 4/24/2020 | Houston |
| 3/25/2020 | Hyatt Regency Houston Galeria | Harris | Gulf Coast WDA | 110 | 3/25/2020 | 4/13/2020 | Houston |
| 3/25/2020 | Quick Weight Loss Centers - Pearland | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Webster |
| 3/25/2020 | Quick Weight Loss Center - 9000 SW Frwy | Harris | Gulf Coast WDA | 5 | 3/25/2020 | 4/7/2020 | Houston |
| 3/25/2020 | Quick Weight Loss Centers - Westheimer | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Houston |
| 3/25/2020 | Quick Weight Loss Centers - Cypress | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Cypress |
| 3/25/2020 | Quick Weight Loss Centers - Webster | Harris | Gulf Coast WDA | 5 | 3/25/2020 | 4/7/2020 | Webster |
| 3/25/2020 | Quick Weight Loss Centers - 2615 SW Frwy | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Houston |
| 3/25/2020 | Quick Weight Loss Centers - Spring Sawdust | Harris | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Spring |
| 3/25/2020 | Quick Weight Loss Centers - Rosenberg | Fort Bend | Gulf Coast WDA | 4 | 3/25/2020 | 4/7/2020 | Rosenberg |
| 3/24/2020 | Marriott City Place-Spicewood Village | Harris | Gulf Coast WDA | 73 | 3/25/2020 | 4/30/2020 | Spring |
| 3/24/2020 | Four Seasons Hotel-Houston | Harris | Gulf Coast WDA | 344 | 3/23/2020 | 4/10/2020 | Houston |
| 3/24/2020 | Jostens | Denton | North Central Texas WDA | 142 | 3/24/2020 | 3/27/2020 | Denton |
| 3/24/2020 | Cameron Mitchell Restaurants | Dallas | Dallas County WDA | 125 | 3/16/2020 | 3/24/2020 | Dallas |
| 3/24/2020 | Autobahn Imports | Tarrant | Tarrant County WDA | 124 | 3/31/1930 | 4/22/2020 | Ft. Worth |
| 3/23/2020 | Take 5 Department 548 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/8/2020 | Webster |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/23/2020 | Take 5 Department 511 | Dallas | Dallas County WDA | 7 | 3/22/2020 | 4/8/2020 | Irving |
| 3/23/2020 | Schulte Companies-Richland Hills | Bexar | Alamo WDA | 19 | 3/16/2020 | 4/8/2020 | San Antonio |
| 3/23/2020 | Schulte Companies-Loop 1604 | Bexar | Alamo WDA | 13 | 3/16/2020 | 4/8/2020 | San Antonio |
| 3/23/2020 | Schulte Companies-Navarro St. | Bexar | Alamo WDA | 21 | 3/16/2020 | 4/8/2020 | San Antonio |
| 3/23/2020 | Schulte Companies-Houston | Harris | Gulf Coast WDA | 18 | 3/16/2020 | 4/8/2020 | Houston |
| 3/23/2020 | Schulte Companies-Dallas | Dallas | Dallas County WDA | 2 | 3/16/2020 | 4/8/2020 | Dallas |
| 3/23/2020 | Schulte Companies-E. Houston | Bexar | Alamo WDA | 22 | 3/16/2020 | 4/8/2020 | San Antonio |
| 3/23/2020 | Schulte Companies-Cinema Ridge | Bexar | Alamo WDA | 19 | 3/16/2020 | 4/8/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 527 | Dallas | Dallas County WDA | 7 | 3/23/2020 | 4/8/2020 | Dallas |
| 3/23/2020 | Take 5 Department 512 | Dallas | Dallas County WDA | 5 | 3/22/2020 | 4/8/2020 | Irving |
| 3/23/2020 | Take 5 Department 51 | Dallas | Dallas County WDA | 7 | 3/22/2020 | 4/8/2020 | Garland |
| 3/23/2020 | Take 5 Department 203 | Dallas | Dallas County WDA | 3 | 3/22/2020 | 4/8/2020 | Garland |
| 3/23/2020 | Take 5 Department 204 | Tarrant | Tarrant County WDA | 8 | 3/22/2020 | 4/8/2020 | Fort Worth |
| 3/23/2020 | Take 5 Department 533 | Dallas | Dallas County WDA | 6 | 3/22/2020 | 4/8/2020 | Sachse |
| 3/23/2020 | Take 5 Department 107 | Walker | Gulf Coast WDA | 4 | 3/22/2020 | 4/8/2020 | Huntsville |
| 3/23/2020 | Hilton Houston Galeria | Harris | Gulf Coast WDA | 35 | 3/19/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 558 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 560 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 561 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/7/2020 | Humble |
| 3/23/2020 | Take 5 Department 562 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/7/2020 | Channelview |
| 3/23/2020 | Take 5 Department 608 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 101 | Harris | Gulf Coast WDA | 5 | 3/22/2020 | 4/7/2020 | Spring |
| 3/23/2020 | Take 5 Department 566 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 109 | Brazos | Brazos Valley WDA | 4 | 3/22/2020 | 4/7/2020 | College Station |
| 3/23/2020 | Take 5 Department 117 | Fort Bend | Gulf Coast WDA | 7 | 3/22/2020 | 4/7/2020 | Missouri City |
| 3/23/2020 | Take 5 Department 507 | Parker | Gulf Coast WDA | 2 | 3/22/2020 | 4/7/2020 | Hudson Oaks |
| 3/23/2020 | Take 5 Department 540 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 541 | Harris | Gulf Coast WDA | 7 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 103 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/7/2020 | Pasadena |
| 3/23/2020 | Take 5 Department 543 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Dyn365 dba Restaurant365 | Travis | Capital Area WDA | 95 | 3/27/2020 | 3/30/2020 | Austin |
| 3/23/2020 | Collegiate Hotel Group | Dallas | Dallas County WDA | 35 | 3/16/2020 | 4/1/2020 | Dallas |
| 3/23/2020 | Take 5 Department 171 | Bexar | Alamo WDA | 4 | 3/22/2020 | 4/1/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 173 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/1/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 174 | Bexar | Alamo WDA | 6 | 3/22/2020 | 4/1/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 176 | Bexar | Alamo WDA | 4 | 3/22/2020 | 4/1/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 557 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Alsco - Houston | Fort Bend | Gulf Coast WDA | 128 | 3/26/2020 | 3/31/2020 | Houston |
| 3/23/2020 | Hard Rock Café | Harris | Gulf Coast WDA | 39 | 3/27/2020 | 3/25/2020 | Houston |
| 3/23/2020 | Maines Paper & Food Service | Kaufman | North Central Texas WDA | 41 | 3/19/2020 | 3/25/2020 | Terrell |
| 3/23/2020 | Take 5 Department 82 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 81 | Harris | Gulf Coast WDA | 9 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 83 | Montgomery | Gulf Coast WDA | 5 | 3/22/2020 | 4/7/2020 | Spring |
| 3/23/2020 | Take 5 Department 86 | Harris | Gulf Coast WDA | 5 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 97 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/7/2020 | Cypress |
| 3/23/2020 | Cantina Del Rio | Comal | Alamo WDA | 52 | 3/19/2020 | 4/1/2020 | New Braunfels |
| 3/23/2020 | Take 5 Department 431 | Tarrant | Tarrant County WDA | 6 | 3/22/2020 | 4/8/2020 | Lake Worth |
| 3/23/2020 | Take 5 Department 245 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/8/2020 | Houston |
| 3/23/2020 | Take 5 Department 246 | Hale | Gulf Coast WDA | 6 | 3/22/2020 | 4/8/2020 | Hale Center |
| 3/23/2020 | Take 5 Department 253 | Harris | Gulf Coast WDA | 5 | 3/22/2020 | 4/8/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/23/2020 | Take 5 Department 414 | Harris | Gulf Coast WDA | 3 | 3/23/2020 | 4/8/2020 | La Porte |
| 3/23/2020 | Take 5 Department 415 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/8/2020 | Houston |
| 3/23/2020 | Take 5 Department 104 | Montgomery | Gulf Coast WDA | 5 | 3/22/2020 | 4/7/2020 | Spring |
| 3/23/2020 | Take 5 Department 427 | Fort Bend | Gulf Coast WDA | 4 | 3/22/2020 | 4/8/2020 | Houston |
| 3/23/2020 | Take 5 Department 233 | Brazoria | Gulf Coast WDA | 6 | 3/22/2020 | 4/8/2020 | Pearland |
| 3/23/2020 | Take 5 Department 555 | Fort Bend | Gulf Coast WDA | 7 | 3/22/2020 | 4/8/2020 | Katy |
| 3/23/2020 | Take 5 Department 556 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 564 | Harris | Gulf Coast WDA | 5 | 3/22/2020 | 4/8/2020 | Crosby |
| 3/23/2020 | Take 5 Department 565 | Galveston | Gulf Coast WDA | 5 | 3/23/2020 | 4/8/2020 | League City |
| 3/23/2020 | Take 5 Department 64 | Dallas | Dallas County WDA | 8 | 3/22/2020 | 4/8/2020 | Dallas |
| 3/23/2020 | Take 5 Department 66 | Dallas | Dallas County WDA | 9 | 3/22/2020 | 4/8/2020 | Mesquite |
| 3/23/2020 | Take 5 Department 416 | Harris | Gulf Coast WDA | 7 | 3/22/2020 | 4/8/2020 | Tomball |
| 3/23/2020 | Take 5 Department 172 | Bexar | Alamo WDA | 2 | 3/22/2020 | 4/1/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 73 | Dallas | Dallas County WDA | 5 | 3/22/2020 | 4/8/2020 | Duncanville |
| 3/23/2020 | Take 5 Department 542 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/7/2020 | Katy |
| 3/23/2020 | Take 5 Department 544 | Harris | Gulf Coast WDA | 9 | 3/22/2020 | 4/7/2020 | Humble |
| 3/23/2020 | Take 5 Department 545 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/7/2020 | Houston |
| 3/23/2020 | Take 5 Department 547 | Harris | Gulf Coast WDA | 5 | 3/22/2020 | 4/7/2020 | Deer Park |
| 3/23/2020 | Take 5 Department 105 | Montgomery | Gulf Coast WDA | 6 | 3/22/2020 | 4/7/2020 | Spring |
| 3/23/2020 | Take 5 Department 238 | Fort Bend | Gulf Coast WDA | 4 | 3/22/2020 | 4/8/2020 | Missouri City |
| 3/23/2020 | Eviti Gaming Headquarters | Travis | Capital Area WDA | 183 | 3/23/2020 | 4/7/2020 | Austin |
| 3/23/2020 | Take 5 Department 235 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/8/2020 | Houston |
| 3/23/2020 | Take 5 Department 205 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/8/2020 | Houston |
| 3/23/2020 | Take 5 Department 217 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/8/2020 | Pasadena |
| 3/23/2020 | Take 5 Department 226 | Montgomery | Gulf Coast WDA | 3 | 3/22/2020 | 4/8/2020 | Conroe |
| 3/23/2020 | Take 5 Department 230 | Harris | Gulf Coast WDA | 2 | 3/23/2020 | 4/8/2020 | Pasadena |
| 3/23/2020 | Take 5 Department 231 | Harris | Gulf Coast WDA | 9 | 3/22/2020 | 4/8/2020 | Baytown |
| 3/23/2020 | Take 5 Department 106 | Montgomery | Gulf Coast WDA | 4 | 3/22/2020 | 4/7/2020 | Conroe |
| 3/23/2020 | Eveti Production Facility | Travis | Capital Area WDA | 48 | 3/23/2020 | 4/7/2020 | Austin |
| 3/23/2020 | Hooters - Beltline Rd. | Dallas | Dallas County WDA | 36 | 3/16/2020 | 4/14/2020 | Addison |
| 3/23/2020 | Take 5 Department 549 | Fort Bend | Gulf Coast WDA | 3 | 3/22/2020 | 4/8/2020 | Rosenberg |
| 3/23/2020 | Hooters - Ingram Rd. | Bexar | Alamo WDA | 59 | 3/16/2020 | 4/14/2020 | San Antonio |
| 3/23/2020 | Hooters - San Pedro | Bexar | Alamo WDA | 46 | 3/16/2020 | 4/14/2020 | San Antonio |
| 3/23/2020 | Hooters - Commerce St. | Bexar | Alamo WDA | 35 | 3/16/2020 | 4/14/2020 | San Antonio |
| 3/23/2020 | Hooters -  Selma | Bexar | Alamo WDA | 36 | 3/16/2020 | 4/14/2020 | Selma |
| 3/23/2020 | Hooters - Rudder Fwy | Brazos | Brazos Valley WDA | 53 | 3/16/2020 | 4/14/2020 | Bryan |
| 3/23/2020 | Hooters - Bass Pro Dr. | Cameron | Cameron County WDA | 61 | 3/16/2020 | 4/14/2020 | Harlingen |
| 3/23/2020 | Take 5 Department 530 | Collin | North Central Texas WDA | 8 | 3/22/2020 | 4/14/2020 | Murphy |
| 3/23/2020 | Hooters - S. Padre Island Dr | Nueces | Coastal Bend WDA | 51 | 3/16/2020 | 4/14/2020 | Corpus Christi |
| 3/23/2020 | Hooters - Wurbach Rd. | Bexar | Alamo WDA | 40 | 3/16/2020 | 4/14/2020 | San Antonio |
| 3/23/2020 | Hooters - N. Lamar | Dallas | Dallas County WDA | 80 | 3/16/2020 | 4/14/2020 | Dallas |
| 3/23/2020 | Hooters - N. Bass Pro Dr. | Dallas | Dallas County WDA | 42 | 3/16/2020 | 4/14/2020 | Garland |
| 3/23/2020 | Hooters - IH 20 West | Dallas | Dallas County WDA | 66 | 3/16/2020 | 4/14/2020 | Grand Prairie |
| 3/23/2020 | Hooters - N. Beltline | Dallas | Dallas County WDA | 50 | 3/16/2020 | 4/14/2020 | Irving |
| 3/23/2020 | Hooters - Market Place Blvd. | Dallas | Dallas County WDA | 36 | 3/16/2020 | 4/14/2020 | Irving |
| 3/23/2020 | Hooters - Towne Crossing Blvd. | Dallas | Dallas County WDA | 58 | 3/16/2020 | 4/14/2020 | Mesquite |
| 3/23/2020 | Take 5 Department 184 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Hooters - Sherwood Way | Tom Green | Concho Valley WDA | 47 | 3/13/2020 | 4/14/2020 | San Angelo |
| 3/23/2020 | Take 5 Department 194 | Bexar | Alamo WDA | 6 | 3/22/2020 | 4/14/2020 | Schertz |
| 3/23/2020 | Take 5 Department 185 | Bexar | Alamo WDA | 7 | 3/22/2020 | 4/13/2020 | Universal City |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/23/2020 | Take 5 Department 186 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | Live Oak |
| 3/23/2020 | Take 5 Department 187 | Bexar | Alamo WDA | 4 | | 4/13/2020 | Converse |
| 3/23/2020 | Take 5 Department 188 | Bexar | Alamo WDA | 4 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 189 | Comal | Alamo WDA | 8 | 3/22/2020 | 4/13/2020 | New Braunfels |
| 3/23/2020 | Take 5 Department 190 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 191 | Bexar | Alamo WDA | 6 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 49 | Dallas | Dallas County WDA | 5 | 3/22/2020 | 4/14/2020 | Dallas |
| 3/23/2020 | Take 5 Department 193 | Comal | Alamo WDA | 9 | 3/22/2020 | 4/13/2020 | Canyon Lake |
| 3/23/2020 | Hooters - Heards Ln. | Galveston | Gulf Coast WDA | 63 | 3/16/2020 | 4/14/2020 | Galveston |
| 3/23/2020 | Take 5 Department 195 | Kendall | Alamo WDA | 1 | 3/22/2020 | 4/14/2020 | Boerne |
| 3/23/2020 | Take 5 Department 196 | Bexar | Alamo WDA | 6 | 3/22/2020 | 4/14/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 197 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/14/2020 | Helotes |
| 3/23/2020 | Take 5 Department 505 | Johnson | North Central Texas WDA | 3 | 3/22/2020 | 4/14/2020 | Burleson |
| 3/23/2020 | Hooters | Bexar | Alamo WDA | 52 | 3/16/2020 | 4/14/2020 | Kirby |
| 3/23/2020 | Take 5 Department 506 | Dallas | Dallas County WDA | 5 | 3/22/2020 | 4/14/2020 | Cedar Hill |
| 3/23/2020 | Take 5 Department 509 | Palo Pinto | North Central Texas WDA | 5 | 3/22/2020 | 4/14/2020 | Mineral Wells |
| 3/23/2020 | Take 5 Department 192 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Hooters - Preston Rd. | Collin | North Central Texas WDA | 26 | 3/16/2020 | 4/15/2020 | Frisco |
| 3/23/2020 | Hooters - FM 1960 | Fort Bend | Gulf Coast WDA | 28 | 3/31/2020 | 4/14/2020 | Houston |
| 3/23/2020 | Hooters - SW Blvd. | Tarrant | Tarrant County WDA | 20 | 3/16/2020 | 4/15/2020 | Fort Worth |
| 3/23/2020 | Hooters - Throckmorton | Tarrant | Tarrant County WDA | 50 | 3/16/2020 | 4/15/2020 | Fort Worth |
| 3/23/2020 | Hooters - Crossroads | Tarrant | Tarrant County WDA | 49 | 3/16/2020 | 4/15/2020 | Grapevine |
| 3/23/2020 | Hooters - Grapevine Hwy | Tarrant | Tarrant County WDA | 50 | 3/16/2020 | 4/15/2020 | Richland Hills |
| 3/23/2020 | Hooters - Sunmount | El Paso | Borderplexjobs WDA | 75 | 3/16/2020 | 4/15/2020 | El Paso |
| 3/23/2020 | Hooters - State Line | Bowie | North East Texas WDA | 33 | 3/16/2020 | 4/15/2020 | Texarkana |
| 3/23/2020 | Hooters - N. Collins | Tarrant | Tarrant County WDA | 64 | 3/16/2020 | 4/15/2020 | Arlington |
| 3/23/2020 | Hooters - Uptown | Dallas | North Central Texas WDA | 45 | 3/16/2020 | 4/15/2020 | Cedar Hill |
| 3/23/2020 | Hooters - Overland Trl | Jones | West Central WDA | 40 | 3/16/2020 | 4/15/2020 | Abilene |
| 3/23/2020 | Hooters - Plano | Collin | North Central Texas WDA | 36 | 3/16/2020 | 4/15/2020 | Plano |
| 3/23/2020 | Hooters - Call Field Rd. | Archer | North Texas WDA | 31 | 3/16/2020 | 4/15/2020 | Wichita Falls |
| 3/23/2020 | Hooters - Denton | Denton | North Central Texas WDA | 54 | 3/16/2020 | 4/15/2020 | Denton |
| 3/23/2020 | Hooters - S. Stemmons | Denton | North Central Texas WDA | 51 | 3/16/2020 | 4/15/2020 | Lewisville |
| 3/23/2020 | Hooters - N. Central Exwy | Collin | North Central Texas WDA | 37 | 3/16/2020 | 4/15/2020 | McKinney |
| 3/23/2020 | Alsco-Center Branch | Harris | Gulf Coast WDA | 1 | 4/6/2020 | 4/27/2020 | Houston |
| 3/23/2020 | Holiday Inn-Austin | Travis | Capital Area WDA | 67 | 3/23/2020 | 4/30/2020 | Austin |
| 3/23/2020 | Hooters - East Expressway | Hidalgo | Lower Rio Grande Valley W | 50 | 3/16/2020 | 4/15/2020 | McAllen |
| 3/23/2020 | Hooters - Jack Kultgen Fwy | McLennan | Heart of Texas WDA | 36 | 3/16/2020 | 4/14/2020 | Waco |
| 3/23/2020 | Hooters - Tomball Fwy | Fort Bend | Gulf Coast WDA | 37 | 3/16/2020 | 4/14/2020 | Houston |
| 3/23/2020 | Hooters - Katy Fwy | Fort Bend | Gulf Coast WDA | 531 | 3/16/2020 | 4/14/2020 | Katy |
| 3/23/2020 | Hooters - Hwy 59 North | Harris | Gulf Coast WDA | 53 | 3/16/2020 | 4/14/2020 | Humble |
| 3/23/2020 | Hooters - Sam Houston | Harris | Gulf Coast WDA | 62 | 3/16/2020 | 4/14/2020 | Pasadena |
| 3/23/2020 | Hooters - South Fwy | Brazoria | Gulf Coast WDA | 51 | 3/16/2020 | 4/14/2020 | Pearland |
| 3/23/2020 | Hooters - NASA Rd. | Harris | Gulf Coast WDA | 44 | 3/16/2020 | 4/14/2020 | Seabrook |
| 3/23/2020 | Hooters - Gulf Fwy | Harris | Gulf Coast WDA | 46 | 3/16/2020 | 4/14/2020 | Webster |
| 3/23/2020 | Hooters - West I-20 | Tarrant | Tarrant County WDA | 60 | 3/16/2020 | 4/15/2020 | Arlington |
| 3/23/2020 | Take 5 Department 110 | Brazos | Brazos Valley WDA | 4 | 3/22/2020 | 4/14/2020 | Bryan |
| 3/23/2020 | Hooters - 4710 I-0 East | Harris | Gulf Coast WDA | 46 | 3/16/2020 | 4/14/2020 | Baytown |
| 3/23/2020 | Hooters - 40 West | Potter | Panhandle WDA | 47 | 3/16/2020 | 4/15/2020 | Amarillo |
| 3/23/2020 | Hooters - S.W. Fwy | Fort Bend | Gulf Coast WDA | 45 | 3/16/2020 | 4/15/2020 | Stafford |
| 3/23/2020 | Hooters - 850 I-10 | Jefferson | South East Texas WDA | 37 | 3/16/2020 | 4/15/2020 | Beaumont |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/23/2020 | Hooters - San Bernardo | Webb | South Texas WDA | 39 | 3/16/2020 | 4/15/2020 | Laredo |
| 3/23/2020 | Hooters - John Ben Shepperd Pkwy. | Ector | Permian Basin WDA | 69 | 3/16/2020 | 4/15/2020 | Odessa |
| 3/23/2020 | Hooters - 27001 H35 | Williamson | Rural Capital WDA | 80 | 3/16/2020 | 4/15/2020 | Round Rock |
| 3/23/2020 | Hooters - San Marcos | Hays | Rural Capital WDA | 61 | 3/16/2020 | 4/15/2020 | San Marcos |
| 3/23/2020 | Houston Marriott Westchase | Harris | Gulf Coast WDA | 175 | 3/20/2020 | 4/14/2020 | Houston |
| 3/23/2020 | Take 5 Department 503 | Johnson | Tarrant County WDA | 3 | 3/22/2020 | 4/10/2020 | Burleson |
| 3/23/2020 | Tske 5 Department 510 | Tarrant | Tarrant County WDA | 3 | 3/22/2020 | 4/10/2020 | Bedford |
| 3/23/2020 | Take 5 Department 435 | Tarrant | Tarrant County WDA | 7 | 3/23/2020 | 4/10/2020 | Saginaw |
| 3/23/2020 | Take 5 Department 436 | Montgomery | Gulf Coast WDA | 3 | 3/22/2020 | 4/10/2020 | Magnolia |
| 3/23/2020 | Take 5 Department 441 | Lubbock | South Plains WDA | 5 | 3/22/2020 | 4/10/2020 | Lubbock |
| 3/23/2020 | Take 5 Department 442 | Lubbock | South Plains WDA | 10 | 3/22/2020 | 4/10/2020 | Lubbock |
| 3/23/2020 | Take 5 Department 444 | Lubbock | South Plains WDA | 6 | 3/22/2020 | 4/10/2020 | Lubbock |
| 3/23/2020 | Take 5 Department 433 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/10/2020 | Tomball |
| 3/23/2020 | Take 5 Department 502 | Tarrant | Tarrant County WDA | 4 | 3/22/2020 | 4/10/2020 | Arlington |
| 3/23/2020 | Take 5 Department 425 | Tarrant | Tarrant County WDA | 9 | 3/22/2020 | 4/10/2020 | Fort Worth |
| 3/23/2020 | Take 5 Department 57 | Dallas | Dallas County WDA | 5 | 3/22/2020 | 4/8/2020 | Dallas |
| 3/23/2020 | Chalk Mountain Services of Texas LLC | Winkler | Permian Basin WDA | 46 | 3/23/2020 | 4/13/2020 | Kermit |
| 3/23/2020 | Take 5 Department 61 | Dallas | Dallas County WDA | 7 | 3/22/2020 | 4/9/2020 | Dallas |
| 3/23/2020 | Take 5 Department 500 | Parker | North Central Texas WDA | 3 | 3/22/2020 | 4/10/2020 | Aledo |
| 3/23/2020 | Rabalais I & E | Galveston | Gulf Coast WDA | 110 | 3/23/2020 | 4/13/2020 | Texas City |
| 3/23/2020 | US Steel Tubular - Lone Star Tubualr | Morris | North East Texas WDA | 593 | 5/24/2020 | 4/13/2020 | Lone Star |
| 3/23/2020 | OTG Management | Harris | Gulf Coast WDA | 353 | 3/16/2020 | 4/13/2020 | Houston |
| 3/23/2020 | Take 5 Department 501 | Tarrant | Tarrant County WDA | 4 | 3/22/2020 | 4/10/2020 | Arlington |
| 3/23/2020 | Take 5 Department 206 | Travis | Capital Area WDA | 7 | 3/22/2020 | 4/9/2020 | Pflugerville |
| 3/23/2020 | Take 5 Department 58 | Dallas | Dallas County WDA | 8 | 3/22/2020 | 4/9/2020 | Dallas |
| 3/23/2020 | Hooters - Hwy 6 South | Fort Bend | Gulf Coast WDA | 31 | 3/16/2020 | 4/14/2020 | Houston |
| 3/23/2020 | Take 5 Department 183 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 62 | Dallas | Dallas County WDA | 6 | 3/22/2020 | 4/9/2020 | Garland |
| 3/23/2020 | Take 5 Department 63 | Dallas | Dallas County WDA | 8 | 3/22/2020 | 4/9/2020 | Dallas |
| 3/23/2020 | Take 5 Department 68 | Dallas | Dallas County WDA | 5 | 3/22/2020 | 4/9/2020 | Richardson |
| 3/23/2020 | Take 5 Department 554 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/9/2020 | Katy |
| 3/23/2020 | Take 5 Department 96 | Tarrant | Tarrant County WDA | 8 | 3/22/2020 | 4/9/2020 | Fort Worth |
| 3/23/2020 | Chalk Montain Services of Texas LLC - Pleasanton | Atascosa | Alamo WDA | 219 | 4/6/2020 | 4/13/2020 | Pleasanton |
| 3/23/2020 | Take 5 Department 209 | Hays | Rural Capital WDA | 8 | 3/22/2020 | 4/9/2020 | San Marcos |
| 3/23/2020 | Take 5 Department 212 | Bell | Central Texas WDA | 3 | 3/22/2020 | 4/9/2020 | Temple |
| 3/23/2020 | Take 5 Department 276 | Bell | Central Texas WDA | 8 | 3/22/2020 | 4/10/2020 | Killeen |
| 3/23/2020 | Take 5 Department 241 | Travis | Capital Area WDA | 5 | 3/22/2020 | 4/10/2020 | Austin |
| 3/23/2020 | Take 5 Department 244 | Travis | Capital Area WDA | 7 | 3/22/2020 | 4/10/2020 | Austin |
| 3/23/2020 | Take 5 Department 405 | Bexar | Alamo WDA | 4 | 3/22/2020 | 4/10/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 421 | Collin | North Central Texas WDA | 6 | 3/22/2020 | 4/10/2020 | Plano |
| 3/23/2020 | Take 5 Department 79 | Harris | Gulf Coast WDA | 3 | 3/22/2020 | 4/9/2020 | Spring |
| 3/23/2020 | Take 5 Department 550 | Harris | Gulf Coast WDA | 4 | 3/22/2020 | 4/9/2020 | Houston |
| 3/23/2020 | Take 5 Department 598 | Potter | Panhandle WDA | 4 | 3/22/2020 | 4/10/2020 | Amarillo |
| 3/23/2020 | Take 5 Department 513 | Andrews | Permian Basin WDA | 3 | 3/22/2020 | 4/10/2020 | Andrews |
| 3/23/2020 | Take 5 Department 70 | Denton | North Central Texas WDA | 6 | 3/22/2020 | 4/10/2020 | Plano |
| 3/23/2020 | Take 5 Department 504 | Johnson | North Central Texas WDA | 6 | 3/22/2020 | 4/10/2020 | Burleson |
| 3/23/2020 | Take 5 Department 72 | Bowie | North East Texas WDA | 4 | 3/22/2020 | 4/13/2020 | Texarkana |
| 3/23/2020 | Take 5 Department 208 | Denton | North Central Texas WDA | 4 | 3/22/2020 | 4/10/2020 | Lewisville |
| 3/23/2020 | Take 5 Department 202 | Hays | Rural Capital WDA | 6 | 3/22/2020 | 4/10/2020 | San Marcos |
| 3/23/2020 | Take 5 Department 596 | Bexar | Alamo WDA | 3 | 3/22/2020 | 4/10/2020 | San Antonio |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/23/2020 | Take 5 Department 201 | Bexar | Alamo WDA | 4 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 69 | Denton | North Central Texas WDA | 4 | 3/22/2020 | 4/10/2020 | Plano |
| 3/23/2020 | Take 5 Department 177 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | America's Auto Auction | Montgomery | Gulf Coast WDA | 17 | 3/17/2020 | 4/13/2020 | Conroe |
| 3/23/2020 | America's Auto Auction - Almeda-Genoa Rd | Fort Bend | Gulf Coast WDA | 58 | 3/17/2020 | 4/13/2020 | Houston |
| 3/23/2020 | America's Auton Auction - Almed-Genoa Rd. | Dallas | Dallas County WDA | 10 | 3/17/2020 | 4/13/2020 | Irving |
| 3/23/2020 | Take 5 Department 178 | Bexar | Alamo WDA | 2 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 180 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 181 | Bexar | Alamo WDA | 10 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 182 | Bexar | Alamo WDA | 5 | 3/22/2020 | 4/13/2020 | San Antonio |
| 3/23/2020 | Take 5 Department 200 | Comal | Alamo WDA | 4 | 3/22/2020 | 4/13/2020 | Spring Branch |
| 3/23/2020 | Take 5 Department 519 | Ector | Permian Basin WDA | 9 | 3/22/2020 | 4/10/2020 | Odessa |
| 3/23/2020 | Take 5 Department 514 | Howard | Permian Basin WDA | 4 | 3/22/2020 | 4/10/2020 | Big Spring |
| 3/23/2020 | Take 5 Department 515 | Midland | Permian Basin WDA | 5 | 3/22/2020 | 4/10/2020 | Midland |
| 3/23/2020 | Take 5 Department 516 | Midland | Permian Basin WDA | 7 | 3/22/2020 | 4/10/2020 | Midland |
| 3/23/2020 | Take 5 Department 517 | Midland | Permian Basin WDA | 6 | 3/22/2020 | 4/10/2020 | Midland |
| 3/23/2020 | Take 5 Department 518 | Ector | Permian Basin WDA | 5 | 3/22/2020 | 4/10/2020 | Odessa |
| 3/23/2020 | Take 5 Department 59 | Dallas | Dallas County WDA | 5 | 3/22/2020 | 4/10/2020 | Dallas |
| 3/23/2020 | Take 5 Department 520 | Randall | Panhandle WDA | 5 | 3/22/2020 | 4/10/2020 | Canyon |
| 3/23/2020 | Take 5 Department 521 | Deaf Smith | Panhandle WDA | 4 | 3/22/2020 | 4/10/2020 | Hereford |
| 3/23/2020 | Take 5 Department 522 | Lubbock | South Plains WDA | 6 | 3/22/2020 | 4/10/2020 | Lubbock |
| 3/23/2020 | Take 5 Department 523 | Hale | South Plains WDA | 4 | 3/22/2020 | 4/10/2020 | Plainview |
| 3/23/2020 | Take 5 Department 524 | Taylor | West Central WDA | 6 | 3/22/2020 | 4/10/2020 | Abilene |
| 3/23/2020 | Take 5 Department 525 | Lubbock | South Plains WDA | 3 | 3/22/2020 | 4/10/2020 | Lubbock |
| 3/23/2020 | Take 5 Department 526 | Lubbock | South Plains WDA | 4 | 3/22/2020 | 4/10/2020 | Lubbock |
| 3/23/2020 | Take 5 Department 529 | Lubbock | South Plains WDA | 6 | 3/22/2020 | 4/10/2020 | Lubbock |
| 3/23/2020 | Take 5 Department 552 | Harris | Gulf Coast WDA | 6 | 3/22/2020 | 4/9/2020 | Baytown |
| 3/23/2020 | Vacation Publications dba Vacations To | Harris | Gulf Coast WDA | 325 | 3/6/2020 | 3/25/2020 | Houston |
| 3/22/2020 | CBC Restaurant Corp. dba Corner Bakery Café | Dallas | Dallas County WDA | 67 | 3/29/2020 | 4/1/2020 | Dallas |
| 3/21/2020 | Wyndham San Antonio Riverwalk | Bexar | Alamo WDA | 141 | 3/23/2020 | 3/25/2020 | San Antonio |
| 3/21/2020 | Embassy Suites-San Antonio | Bexar | Alamo WDA | 41 | 3/23/2020 | 3/25/2020 | San Antonio |
| 3/21/2020 | Marriott Dallas Addison Quorum by the Galleria | Dallas | Dallas County WDA | 79 | 3/23/2020 | 3/25/2020 | Dallas |
| 3/21/2020 | Marriott Odessa Hotel | Ector | Permian Basin WDA | 127 | 3/24/2020 | 3/25/2020 | Odessa |
| 3/21/2020 | Austin Hotel and Residences | Travis | Capital Area WDA | 210 | 3/23/2020 | 3/25/2020 | Austin |
| 3/20/2020 | Warwick Melrose Hotel | Dallas | Dallas County WDA | 113 | 3/22/2020 | 3/25/2020 | Dallas |
| 3/20/2020 | Sheraton Ft. Worth | Tarrant | Tarrant County WDA | 164 | 3/20/2020 | 3/25/2020 | Ft. Worth |
| 3/20/2020 | Virgin Hotels Dallas | Dallas | Dallas County WDA | 199 | 3/20/2020 | 3/20/2020 | Dallas |
| 3/20/2020 | FTS International Services-Odessa | Ector | Permian Basin WDA | 207 | 3/20/2020 | 3/20/2020 | Odessa |
| 3/20/2020 | Sydell Hotels LLC | Travis | Capital Area WDA | 181 | 3/16/2020 | 3/20/2020 | Austin |
| 3/20/2020 | Hilton Lincoln Center | Dallas | Dallas County WDA | 97 | 3/25/2020 | 3/25/2020 | Dallas |
| 3/20/2020 | Tapatio Springs Resort | Kendall | Alamo WDA | 58 | 3/23/2020 | 3/25/2020 | Boerne |
| 3/20/2020 | Sport Clips | Williamson | Rural Capital WDA | 66 | 3/23/2020 | 3/25/2020 | Georgetown |
| 3/20/2020 | Benchmark Hospitality of Corpus Christi | Nueces | Coastal Bend WDA | 115 | 3/21/2020 | 3/25/2020 | Corpus Ch |
| 3/20/2020 | SA Burger | Hays | Rural Capital WDA | 5 | 3/20/2020 | 3/25/2020 | San Marcos |
| 3/20/2020 | Rio Plaza | Bexar | Alamo WDA | 3 | 3/20/2020 | 3/25/2020 | San Antonio |
| 3/20/2020 | Mule Restaurant Group | Bexar | Alamo WDA | 147 | 3/20/2020 | 3/25/2020 | San Antonio |
| 3/20/2020 | Four Seasons Hotel-Austin | Travis | Capital Area WDA | 369 | 3/23/2020 | 3/30/2020 | Austin |
| 3/20/2020 | Hilton-Arlington | Tarrant | Tarrant County WDA | 83 | 3/20/2020 | 4/13/2020 | Arlington |
| 3/19/2020 | Marriott Austin South | Travis | Capital Area WDA | 69 | 3/20/2020 | 3/19/2020 | Austin |
| 3/19/2020 | El Fenix | Dallas | Dallas County WDA | 70 | 3/16/2020 | 3/25/2020 | Dallas |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 3/19/2020 | Apache Corp.-Midland | Midland | Permian Basin WDA | 85 | 3/18/2020 | 3/19/2020 | Midland |
| 3/19/2020 | Punch Bowl Social | Dallas | Dallas County WDA | 93 | 3/16/2020 | 3/19/2020 | Dallas |
| 3/19/2020 | Punch Bowl Social-Domain | Travis | Capital Area WDA | 92 | 3/16/2020 | 3/19/2020 | Austin |
| 3/19/2020 | Tenaris-IPSCO Koppel Tubulars | Harris | Gulf Coast WDA | 223 | 4/17/2020 | 3/19/2020 | Baytown |
| 3/19/2020 | Texas Central School Bus | Tarrant | Tarrant County WDA | 309 | 3/17/2020 | 3/19/2020 | Keller |
| 3/19/2020 | Sheraton Suites Market Center | Dallas | Dallas County WDA | 56 | 3/23/2020 | 3/25/2020 | Dallas |
| 3/19/2020 | Punch Bowl Social-Congress | Travis | Capital Area WDA | 130 | 3/16/2020 | 3/19/2020 | Austin |
| 3/19/2020 | FTS International Services-Pleasnton | Atascosa | Alamo WDA | 207 | 3/19/2020 | 3/19/2020 | Pleasanton |
| 3/19/2020 | Uncle Julio's-Dallas | Dallas | Dallas County WDA | 82 | 3/19/2020 | 4/15/2020 | Dallas |
| 3/18/2020 | Haliburton Energy Services-N. Sam Houston | Harris | Gulf Coast WDA | 3500 | 3/23/2020 | 3/18/2020 | Houston |
| 3/17/2020 | FTS International Services | Tarrant | Tarrant County WDA | 35 | 3/17/2020 | 3/17/2020 | Ft. Worth |
| 3/17/2020 | Four Seasons Resort | Dallas | Dallas County WDA | 100 | 3/17/2020 | 3/17/2020 | Irving |
| 3/17/2020 | Ra Sushi Addison Corp | Dallas | Dallas County WDA | 36 | 3/7/2020 | 4/8/2020 | Addison |
| 3/16/2020 | Schulte Companies-NE Loop 410 | Bexar | Alamo WDA | 27 | 3/16/2020 | 4/8/2020 | San Antonio |
| 3/16/2020 | Alamo Drafthouse-Katy | Fort Bend | Gulf Coast WDA | 121 | 3/16/2020 | 4/14/2020 | Katy |
| 3/16/2020 | Alamo Drafthouse-Lubbock | Lubbock | South Plains WDA | 121 | 3/16/2020 | 3/31/2020 | Lubbock |
| 3/16/2020 | Pappadeaux Seafood Kitchen 04 | Harris | Gulf Coast WDA | 100 | | 4/13/2020 | Houston |
| 3/16/2020 | Aramark Educational Services of TX | Bexar | Alamo WDA | 420 | 3/16/2020 | 4/7/2020 | San Antonio |
| 3/16/2020 | Alamo Drafthouse - El Paso | El Paso | Borderplexjobs WDA | 116 | 3/16/2020 | 3/30/2020 | El Paso |
| 3/13/2020 | Hohmann & Barnard, Inc. | Tarrant | Tarrant County WDA | 13 | 6/26/2020 | 3/13/2020 | Fort Worth |
| 3/13/2020 | M&M Manufacturing | Tarrant | Tarrant County WDA | 43 | 5/15/2020 | 3/13/2020 | Fort Worth |
| 3/10/2020 | SXSW | Travis | Capital Area WDA | 60 | 3/6/2020 | 3/10/2020 | Austin |
| 3/9/2020 | Cargo Leasing Services, LLC | Bexar | Alamo WDA | 60 | 5/8/2020 | 3/9/2020 | San Antonio |
| 3/6/2020 | Aryzta, LLC | Travis | Capital Area WDA | 95 | 3/6/2020 | 3/6/2020 | Austin |
| 3/5/2020 | Concentrix CVG | Webb | South Texas WDA | 135 | 5/4/2020 | 3/5/2020 | Laredo |
| 3/3/2020 | USAA - San Antonio | Bexar | Alamo WDA | 26 | 5/4/2020 | 3/4/2020 | San Antonio |
| 2/28/2020 | NortonLifeLock, Inc. | Collin | North Central Texas WDA | 2 | 4/20/2020 | 3/5/2020 | Plano |
| 2/26/2020 | Windhaven Insurance-Dallas | Dallas | Dallas County WDA | 96 | 2/28/2020 | 2/26/2020 | Dallas |
| 2/25/2020 | TPC Group's | Jefferson | South East Texas WDA | 100 | 4/30/2020 | 2/27/2020 | Port Neches |
| 2/25/2020 | Bellaire Medical Center-Cornerstone Specialty Hospitals | Harris | Gulf Coast WDA | 126 | 4/25/2020 | 2/25/2020 | Houston |
| 2/25/2020 | King's Manor Methodist Retirement System-Westgate Nursing Home | Deaf Smith | Panhandle WDA | 70 | 4/27/2020 | 2/25/2020 | Hereford |
| 2/25/2020 | Windhaven Insurance-Austin | Travis | Capital Area WDA | 35 | 2/28/2020 | 2/26/2020 | Austin |
| 2/21/2020 | Blue Apron- Arlington | Tarrant | Tarrant County WDA | 254 | 4/20/2020 | 2/21/2020 | Arlington |
| 2/19/2020 | AmerisourceBergen-PharMedium Healthcare | Fort Bend | Gulf Coast WDA | 365 | 4/20/2020 | 2/19/2020 | Sugar Land |
| 2/18/2020 | Alta Mesa Services, LP | Harris | Gulf Coast WDA | 91 | 2/18/2020 | 2/18/2020 | Houston |
| 2/12/2020 | Railcrew Xpress-RCX Logistics-Austin | Travis | Capital Area WDA | 88 | 4/12/2020 | 2/12/2020 | Austin |
| 2/12/2020 | XPO Logistics-Ft Worth | Denton | North Central Texas WDA | 304 | 4/12/2020 | 2/12/2020 | Ft. Worth |
| 2/12/2020 | Railcrew Express-RCX Logistics | Harris | Gulf Coast WDA | 110 | 4/12/2020 | 2/12/2020 | Houston |
| 2/5/2020 | Watson Grinding and Manufacturing | Harris | Gulf Coast WDA | 88 | 1/24/2020 | 2/5/2020 | Houston |
| 2/4/2020 | Transform SR LLC #01377-and #06222 Formally Sears | Harris | Gulf Coast WDA | 77 | 4/12/2020 | 2/21/2020 | Houston |
| 2/3/2020 | Waitr and Bite Squad | Jefferson | South East Texas WDA | 219 | 4/6/2020 | 2/4/2020 | Beaumont |
| 1/31/2020 | TTEC - Ennis | Ellis | North Central Texas WDA | 50 | 3/28/2020 | 2/3/2020 | Ennis |
| 1/31/2020 | Gulf Stream Marine - Industrial Terminal Facility | Harris | Gulf Coast WDA | 210 | 3/31/2020 | 2/3/2020 | Houston |
| 1/30/2020 | Coca Cola-Southwest Beverages-Nacogdoches | Nacogdoches | Deep East Texas WDA | 74 | 4/3/2020 | 1/31/2020 | Nacogdoches |
| 1/29/2020 | Sheridan Production Company, LLC | Andrews | Permian Basin WDA | 116 | 3/31/2020 | 1/29/2020 | Andrews |
| 1/28/2020 | At Home with Shanel | Collin | North Central Texas WDA | 1 | 2/28/2020 | 1/28/2020 | Plano |
| 1/27/2020 | Sheridan Production Co.-Houston | Harris | Gulf Coast WDA | 130 | 3/31/2020 | 2/7/2020 | Houston |
| 1/21/2020 | Concentrix CVG CORP | Gregg | East Texas WDA | 127 | 3/27/2020 | 1/28/2020 | Longview |
| 1/15/2020 | Comcast-Technician Logistics Center | Harris | Gulf Coast WDA | 58 | 4/17/2020 | 1/24/2020 | Houston |
| 1/15/2020 | Belk-Dallas Galleria | Dallas | Dallas County WDA | 68 | 3/21/2020 | 1/15/2020 | Dallas |
| 1/15/2020 | Kindred Hospital Spring | Harris | Gulf Coast WDA | 160 | 3/17/2020 | 1/15/2020 | Houston |
| 1/15/2020 | Kindred Hospital-Ft. Worth | Tarrant | Tarrant County WDA | 180 | 3/15/2020 | 1/15/2020 | Ft. Worth |
| 1/15/2020 | Kindred Hospital-Dallas | Dallas | Dallas County WDA | 201 | 3/15/2020 | 1/15/2020 | Dallas |
| 1/13/2020 | Fluor - Glen Rose | Somervell | North Central Texas WDA | 70 | 1/30/2020 | 1/13/2020 | Glen Rose |
| 1/8/2020 | Kindred Hospital-Bay Area | Harris | Gulf Coast WDA | 137 | 3/8/2020 | 1/8/2020 | Pasadena |
| 1/8/2020 | Kindred Hospital-Tomball | Harris | Gulf Coast WDA | 147 | 3/8/2020 | 1/8/2020 | Tomball |
| 1/8/2020 | Triumph Hospital - The Heights | Harris | Gulf Coast WDA | 138 | 3/8/2020 | 1/8/2020 | Houston |

| NOTICE DATE | JOB SITE NAME | COUNTY NAME | WDA NAME | TOTAL LAYOFF NUMBER | LayOff Date | WFDD RECEIVED DATE | CITY NAME |
|---|---|---|---|---|---|---|---|
| 1/6/2020 | Apache Corp-San Antonio | Bexar | Alamo WDA | 272 | 3/6/2020 | 1/6/2020 | San Antonio |
| 1/6/2020 | Valerus Field Solutions, LP | Austin | Gulf Coast WDA | 250 | 3/7/2020 | 1/7/2020 | Sealy |
| 1/3/2020 | Fleetwood Transportation Services, Inc.& Fleetwood Logistics | Angelina | Deep East Texas WDA | 49 | 12/31/2019 | 1/3/2020 | Burke |