| Summary - Terminations from December 1, 2019 to September 30, 2020 | | | | | | |
|---|---|---|---|---|---|---|
| | | Total terminated | Employment agreement | Tenure less than 6 months | Rehired within 6 months | TOTAL |
| **Involuntary** | | | | | | |
| | Bryan, TX | 74 | - | - | - | 74 |
| | Houston, TX | 40 | (6) | (6) | (3) | 25 |
| | Jane Lew, WV | 73 | - | (15) | (2) | 56 |
| | Pleasanton, TX | 82 | - | (13) | (15) | 54 |
| | San Angelo, TX | 197 | - | (90) | (17) | 90 |
| | Urichsville, OH | 9 | - | (1) | - | 8 |
| | Vernal, UT | 8 | - | (1) | - | 7 |
| | Williamsport, PA | 19 | - | - | - | 19 |
| | | 502 | (6) | (126) | (37) | 333 |
| **Voluntary** | | | | | | |
| | Bryan, TX | 8 | - | - | - | 8 |
| | Houston, TX | 6 | - | (2) | - | 4 |
| | Jane Lew, WV | 8 | - | (2) | (1) | 5 |
| | Pleasanton, TX | 15 | - | (4) | - | 11 |
| | San Angelo, TX | 57 | - | (29) | - | 28 |
| | Urichsville, OH | 1 | - | - | - | 1 |
| | Vernal, UT | - | - | - | - | - |
| | Williamsport, PA | 5 | - | - | - | 5 |
| | | 100 | - | (37) | (1) | 62 |
| **Cause** | | | | | | |
| | Bryan, TX | 5 | - | - | - | 5 |
| | Houston, TX | 1 | - | (1) | - | - |
| | Jane Lew, WV | 4 | - | - | (1) | 3 |
| | Pleasanton, TX | 10 | - | (2) | - | 8 |
| | San Angelo, TX | 37 | - | (20) | - | 17 |
| | Urichsville, OH | - | - | - | - | - |
| | Vernal, UT | - | - | - | - | - |
| | Williamsport, PA | 1 | - | - | - | 1 |
| | | 58 | - | (23) | (1) | 34 |
| | | | | | | |
| **TOTAL** | | | | | | |
| | Bryan, TX | 87 | - | - | - | 87 |
| | Houston, TX | 47 | (6) | (9) | (3) | 29 |
| | Jane Lew, WV | 85 | - | (17) | (4) | 64 |
| | Pleasanton, TX | 107 | - | (19) | (15) | 73 |
| | San Angelo, TX | 291 | - | (139) | (17) | 135 |
| | Urichsville, OH | 10 | - | (1) | - | 9 |
| | Vernal, UT | 8 | - | (1) | - | 7 |
| | Williamsport, PA | 25 | - | - | - | 25 |
| | | 660 | (6) | (186) | (39) | 429 |

EXHIBIT 1

**All people terminated from 12/1/2019 to 9/30/2020**

| Employee_Name | Location | Position | Employee_Status | Hire_Date | Previous_Termination_Date | Rehire_Date | Termination_Date | Employed less than 6 months (# of days) | Rehired within 6 months (# of days) | Voluntary / Involuntary / Cause | Termination_Type | Termination_Reason | Rate_1 | Bi-Monthly Salary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | Bryan TX | Mechanic II | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 912.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work force | $21.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 01/21/2019 | 05/01/2020 | 10/12/2020 | 07/06/2021 | 466.00 | 164.00 | I | Voluntary- Resignation | Resigned position | $25.00 | $ - |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 367.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $3,000.00 |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 108.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 410.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 410.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 21.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $20.09 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 403.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/08/2020 | 111.00 | N/A | I | Voluntary- Resignation | Voluntary- Resignation | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 1,061.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $21.63 | $ - |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 07/23/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 613.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $3,958.34 |
| XXXXXX | Jane Lew WV | Maintenance Manager | Terminated | 01/07/2019 | 09/27/2020 | 00/00/0000 | 07/13/2020 | 445.00 | 108.00 | I | Voluntary- Personal | Was not happy how the Maintenance Manager vacancy and subse | $ - | $5,208.33 |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 129.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.00 | $ - |
| XXXXXX | Houston TX | Engineering Data Analyst | Active | 07/29/2019 | 03/18/2020 | 09/14/2020 | 00/00/0000 | 233.00 | 180.00 | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $3,267.92 |
| XXXXXX | Houston TX | NE Region Technical Manager | Terminated | 11/19/2013 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,311.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $6,187.50 |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 367.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician III | Terminated | 12/18/2017 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 835.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $29.00 | $ - |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated | 09/22/2015 | 02/17/2016 | 12/04/2017 | 09/17/2020 | 148.00 | 656.00 | V | Voluntary- Obtained Other Job | Obtained other position for non-competitor | $ - | $3,225.01 |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated | 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,116.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.00 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | 357.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $23.00 | $ - |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 03/18/2019 | 00/00/0000 | 04/03/2020 | 10/26/2020 | 382.00 | 206.00 | V | Voluntary | No reason given. | $28.75 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 14.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $29.00 | $ - |
| XXXXXX | Pleasanton TX | Van Driver II | Terminated | 03/02/2020 | 00/00/0000 | 00/00/0000 | 03/12/2020 | 10.00 | N/A | V | Voluntary- Obtained Other Job | Left Oil and Gas industry due to current market. | $16.50 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 02/04/2020 | 22.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $18.03 | $ - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 07/24/2017 | 00/00/0000 | 00/00/0000 | 04/27/2020 | 1,008.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $21.85 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 21.00 | N/A | C | Voluntary- No Call No Show | Involuntary - Job Abandonment | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 31.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.00 | $ - |
| XXXXXX | Pleasanton TX | Receiving Coordinator | Terminated | 07/08/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 268.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $17.00 | $ - |
| XXXXXX | Jane Lew WV | Warehouse Supervisor | Terminated | 09/16/2013 | 00/00/0000 | 00/00/0000 | 05/01/2020 | 2,419.00 | N/A | I | Involuntary- Elimination of Position | Layoff - Elimination of Position/ Reorganization of Company Struc | $ - | $1,875.00 |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/19/2020 | 23.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $21.63 | $ - |
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated | 06/04/2018 | 03/27/2020 | 02/01/2021 | 07/24/2021 | 662.00 | 311.00 | I | Involuntary- Lack of Work | WARN Notice Recipient | $ - | $3,208.33 |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 01/02/2019 | 00/00/0000 | 00/00/0000 | 06/22/2020 | 537.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ - | $3,562.50 |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 11/11/2019 | 04/03/2020 | 06/18/2020 | 06/02/2021 | 144.00 | 76.00 | I | Voluntary | Secured better position. | $21.63 | $ - |
| XXXXXX | Jane Lew WV | Electronics Technician III | Active | 01/03/2017 | 03/31/2020 | 11/09/2020 | 00/00/0000 | 1,183.00 | 223.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $30.00 | $ - |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/13/2020 | 361.00 | N/A | V | VOLUNTARY- RESIGNATION | Resignation | $22.00 | $ - |
| XXXXXX | Jane Lew WV | Electronics Technician III | Active | 12/16/2014 | 03/19/2020 | 11/30/2020 | 00/00/0000 | 1,920.00 | 256.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $30.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 375.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.63 | $ - |
| XXXXXX | Bryan TX | Mechanic III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 410.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $21.00 | $ - |
| XXXXXX | Bryan TX | Purchasing Coordinator | Terminated | 06/19/2017 | 00/00/0000 | 00/00/0000 | 01/24/2020 | 949.00 | N/A | I | INVOLUNTARY- ELIMINATION OF POSITION | Elimination of Position | $18.00 | $ - |
| XXXXXX | Pleasanton TX | Lead Parts Clerk III | Terminated | 03/11/2019 | 08/01/2019 | 12/09/2019 | 04/27/2020 | 143.00 | 130.00 | I | Involuntary- Lack of Work | Laid off due to lack of work. | $19.95 | $ - |
| XXXXXX | San Angelo Texas | Field Safety Specialist II | Active | 07/23/2018 | 03/19/2020 | 06/18/2020 | 00/00/0000 | 605.00 | 91.00 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. | $30.00 | $ - |
| XXXXXX | Houston TX | Internship | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 01/03/2020 | 25.00 | N/A | I | | | $16.00 | $ - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 79.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $23.00 | $ - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician II | Terminated | 11/04/2013 | 05/31/2015 | 12/19/2016 | 02/06/2020 | 573.00 | 568.00 | V | Voluntary- Retirement | Voluntary-Retirement | $27.00 | $ - |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 04/25/2020 | 404.00 | N/A | I | Involuntary- Lack of Work | RIF- Lack of Work | $20.90 | $ - |
| XXXXXX | Jane Lew WV | Parts Clerk II | Active | 06/11/2018 | 03/18/2020 | 10/05/2020 | 00/00/0000 | 646.00 | 201.00 | I | Involuntary- Elimination of Position | Elimination of Position | $20.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 04/23/2018 | 04/03/2020 | 09/08/2020 | 00/00/0000 | 711.00 | 158.00 | I | Involuntary- Lack of Work | RIF Lack of Work | $28.75 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/08/2020 | 97.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 39.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Van Driver | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 01/16/2020 | 276.00 | N/A | C | Involuntary Medical Incapacitation | Involuntary - Medical Incapacitation | $14.94 | $ - |
| XXXXXX | Houston TX | HR Analyst | Active | 05/08/2017 | 05/21/2020 | 07/16/2020 | 00/00/0000 | 1,089.00 | 76.00 | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $3,333.34 |
| XXXXXX | San Angelo Texas | Senior Technical Professional | Active | 08/21/2017 | 04/01/2020 | 07/27/2020 | 00/00/0000 | 954.00 | 117.00 | I | Involuntary- Lack of Work | RIF- Lack of Work | $ - | $4,335.00 |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 12/17/2018 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 471.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 12/13/2019 | 298.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 395.00 | N/A | V | Voluntary- Obtained Other Job | Involuntary - Lack of Work | $25.00 | $ - |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 02/04/2020 | 316.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $22.00 | $ - |

| ID | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Num 1 | Num 2 | Code | Reason | Detail | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Jane Lew WV | Equipment Operator III | Active 02/10/2015 | 03/19/2020 | 01/18/2021 | 00/00/0000 | 1,864.00 | 305.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.75 | $ - |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated 04/29/2019 | 00/00/0000 | 00/00/0000 | 04/25/2020 | 362.00 | N/A | I | Involuntary- Lack of Work | RIF- Lack of Work | $ 20.90 | $ - |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated 08/25/2015 | 00/00/0000 | 00/00/0000 | 08/05/2020 | 1,807.00 | N/A | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy | $ - | $ 3,562.50 |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated 09/02/2014 | 03/27/2015 | 06/19/2017 | 02/06/2020 | 206.00 | 815.00 | V | Voluntary- Resignation | Voluntary - Resignation | $ - | $ 4,375.00 |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 07/23/2018 | 00/00/0000 | 00/00/0000 | 04/16/2020 | 633.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 18.03 | $ - |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 452.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 21.63 | $ - |
| XXXXXX | Bryan TX | Mechanic IV | Terminated 01/15/2018 | 00/00/0000 | 00/00/0000 | 12/03/2019 | 687.00 | N/A | C | Involuntary- Failed Drug Test | Failed Drug Test | $ 23.00 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 03/11/2019 | 04/03/2020 | 10/12/2020 | 05/27/2021 | 389.00 | 192.00 | I | Voluntary- Obtained Other Job | Secured better position. | $ 18.03 | $ - |
| XXXXXX | Houston TX | Regional Electronics Manager | Terminated 11/26/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 478.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 5,833.33 |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated 09/16/2019 | 00/00/0000 | 00/00/0000 | 12/11/2019 | 86.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 23.00 | $ - |
| XXXXXX | Pleasanton TX | Electronics Technician III | Terminated 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 388.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/27/2020 | 03/27/2020 | 01/25/2021 | 06/01/2021 | 60.00 | 304.00 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 39.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.09 | $ - |
| XXXXXX | Houston TX | Internship | Terminated 08/12/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 219.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ 15.00 | $ - |
| XXXXXX | Houston TX | Talent Acquisition Specialist | Terminated 09/05/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 560.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 5,208.34 |
| XXXXXX | Uhrichsville OH | Service Supervisor | Terminated 01/30/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,144.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,958.34 |
| XXXXXX | Houston TX | Accounts Payable Specialist I | Terminated 11/20/2017 | 00/00/0000 | 00/00/0000 | 03/16/2020 | 847.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ 21.75 | $ - |
| XXXXXX | Pleasanton TX | Parts Clerk III | Terminated 01/02/2019 | 00/00/0000 | 00/00/0000 | 04/21/2020 | 475.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 16.15 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 06/17/2020 | 142.00 | N/A | C | Involuntary- Dishonesty/Theft | Involuntary - Falsification of hours of work | $ 21.85 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 10/14/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 157.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | $ - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 06/18/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 655.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 02/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 403.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | Jane Lew WV | Crew Chief | Terminated 08/23/2016 | 00/00/0000 | 00/00/0000 | 03/03/2020 | 1,288.00 | N/A | V | Voluntary- Obtained Other Job | Obtained a position with Chemstream | $ 24.72 | $ - |
| XXXXXX | Bryan TX | Technical Professional II | Terminated 09/18/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 913.00 | N/A | I | Involuntary-Reduction in Staff | Reduction of Force | $ - | $ 3,208.33 |
| XXXXXX | Pleasanton TX | Technical Professional II | Terminated 08/27/2018 | 04/03/2020 | 06/29/2020 | 07/24/2021 | 585.00 | 87.00 | I | Involuntary- Lack of Work | RIF | $ - | $ 3,240.77 |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active 01/09/2017 | 03/20/2020 | 11/09/2020 | 00/00/0000 | 1,166.00 | 234.00 | V | Voluntary- Resignation | Could not afford to pay for flights any longer from TX to the NE. | $ 28.75 | $ - |
| XXXXXX | San Angelo Texas | Power Generation Field Supervisor | Terminated 09/18/2017 | 00/00/0000 | 00/00/0000 | 02/04/2020 | 869.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ - | $ 4,791.67 |
| XXXXXX | Jane Lew WV | Equipment Operator III | On Leave 02/24/2015 | 03/19/2020 | 10/15/2020 | 00/00/0000 | 1,850.00 | 210.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.75 | $ - |
| XXXXXX | Jane Lew WV | Mechanic IV | Terminated 03/09/2020 | 03/19/2020 | 08/03/2020 | 07/06/2021 | 10.00 | 137.00 | I | Involuntary-Violation Company Policy | Dangerous horseplay on company property, engaging in practical | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician Trainee | Terminated 03/02/2020 | 05/01/2020 | 12/07/2020 | 09/15/2021 | 60.00 | 220.00 | I | Voluntary- Personal | Family issues | $ 27.00 | $ - |
| XXXXXX | Pleasanton TX | Electronics Technician V | Terminated 08/13/2018 | 04/03/2020 | 12/14/2020 | 06/08/2021 | 599.00 | 255.00 | I | Voluntary- Resignation | Voluntary - Immediate Resignation Stemming from WARN Notice | $ 27.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 09/16/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 171.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 27.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 409.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 25.00 | $ - |
| XXXXXX | Bryan TX | Mechanic V | Terminated 03/26/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 739.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Lead Dispatcher | Terminated 02/17/2020 | 04/16/2020 | 06/08/2020 | 06/21/2021 | 59.00 | 53.00 | I | Voluntary- Retirement | Retirement | $ 20.00 | $ - |
| XXXXXX | Bryan TX | Dispatcher II | Terminated 06/05/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,018.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 17.00 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 09/04/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 577.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | NE Area HSE Supervisor | Terminated 03/26/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 724.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,994.99 |
| XXXXXX | Bryan TX | Electronics Technician IV | Terminated 03/12/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 738.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | Pleasanton TX | Field Supervisor | Terminated 08/12/2014 | 00/00/0000 | 00/00/0000 | 12/03/2019 | 1,939.00 | N/A | C | Involuntary- Failed Drug Test | Failed drug screen | $ - | $ 4,681.25 |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 07/23/2018 | 01/29/2020 | 09/08/2020 | 06/02/2021 | 555.00 | 223.00 | I | Voluntary | Job abandonment | $ 21.63 | $ - |
| XXXXXX | Vernal, UT | Lead Maintenance Technician | Active 09/10/2018 | 05/08/2020 | 02/01/2021 | 00/00/0000 | 606.00 | 269.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 40.00 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated 07/23/2018 | 00/00/0000 | 00/00/0000 | 04/16/2020 | 633.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 20.09 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 03/18/2019 | 00/00/0000 | 00/00/0000 | 02/04/2020 | 323.00 | N/A | V | Voluntary- Personal | Did not want to work in West Texas | $ 21.63 | $ - |
| XXXXXX | Houston TX | Director, Information Technology | Terminated 12/16/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 93.00 | N/A | I | Involuntary- Elimination of Position | Elimination of Position | $ - | $10,416.67 |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated 11/14/2014 | 01/22/2016 | 04/24/2017 | 03/09/2020 | 434.00 | 458.00 | V | Voluntary- Resignation | Could no longer work out of town due to family. | $ 22.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 04/29/2019 | 00/00/0000 | 00/00/0000 | 01/23/2020 | 269.00 | N/A | C | Involuntary- Dishonesty/Theft | Involuntary - Dishonesty/Theft | $ 15.97 | $ - |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated 03/02/2020 | 00/00/0000 | 00/00/0000 | 03/20/2020 | 18.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.50 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 137.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.09 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician II | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 12/06/2019 | 4.00 | N/A | C | Involuntary- Failed Drug Test | Involuntary - Failed Drug Test | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/14/2020 | 1.00 | N/A | C | Involuntary- Failed Drug Test | Involuntary - Failed Drug Test | $ - | $ 3,750.00 |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 452.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 15.97 | $ - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active 12/15/2015 | 03/20/2020 | 01/11/2021 | 00/00/0000 | 1,557.00 | 297.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.75 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 03/11/2019 | 04/03/2020 | 07/27/2020 | 04/14/2021 | 389.00 | 115.00 | I | Voluntary-Violation Company Policy | Deliberate refusal to follow Supervisor orders. | $ 21.63 | $ - |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated 12/10/2018 | 00/00/0000 | 00/00/0000 | 02/14/2020 | 431.00 | N/A | V | Voluntary- Obtained Other Job | Obtained Other Job - Evolution | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 07/20/2020 | 189.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job | $ 20.55 | $ - |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 423.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 19.00 | $ - |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active 11/21/2016 | 03/31/2020 | 11/30/2020 | 00/00/0000 | 1,226.00 | 244.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 34.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 123.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | Bryan TX | Crew Chief | Terminated 03/26/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 739.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 24.72 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 11/03/2015 | 04/03/2020 | 10/26/2020 | 06/01/2021 | 1,613.00 | 206.00 | I | Voluntary | Secured better position. | $ 21.63 | $ - |
| XXXXXX | Pleasanton TX | Driver Trainer | Terminated 07/23/2018 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 567.00 | N/A | I | INVOLUNTARY- ELIMINATION OF POSITION | Elimination of Position | $ 28.00 | $ - |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated 03/13/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 1,114.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 66.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | $ - |
| XXXXXX | Bryan TX | Service Supervisor | Terminated 09/05/2017 | 00/00/0000 | 00/00/0000 | 01/30/2020 | 877.00 | N/A | C | Involuntary- Performance | Performance | $ - | $ 3,958.33 |

| ID | Location | Job Title | Status / Date | Date 1 | Date 2 | Date 3 | Num 1 | Num 2 | Code | Reason | Detail | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Jane Lew WV | Maintenance Clerk | Terminated 06/25/2018 | 08/15/2019 | 03/02/2020 | 03/18/2020 | 416.00 | 200.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.00 | - |
| XXXXXX | Uhrichsville OH | Sand Coordinator | Terminated 11/04/2014 | 03/25/2015 | 08/16/2016 | 03/31/2020 | 141.00 | 510.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $19.50 | - |
| XXXXXX | Williamsport PA | Mechanic V | Terminated 04/16/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 703.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $25.00 | - |
| XXXXXX | Pleasanton TX | Parts Clerk IV | Terminated 01/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 442.00 | N/A | I | Involuntary- Lack of Work | Laid off - Lack of work. | $18.00 | - |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated 02/17/2020 | 03/31/2020 | 11/30/2020 | 01/19/2022 | 43.00 | 244.00 | I | Involuntary-Violation Company Policy | Employee was operating company vehicle in an unsafe manner or | $15.50 | - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active 11/25/2019 | 03/27/2020 | 12/07/2020 | 00/00/0000 | 123.00 | 255.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $27.75 | - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/31/2020 | 18.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $23.00 | - |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated 05/06/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 304.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $25.00 | - |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 12/09/2019 | 00/00/0000 | 00/00/0000 | 12/20/2019 | 11.00 | N/A | C | Involuntary-Inability Perform Job Duty | Involuntary - Inability to perform job duty | $15.50 | - |
| XXXXXX | Williamsport PA | Crew Trainer | Terminated 11/12/2013 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 2,331.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.18 | - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 66.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.00 | - |
| XXXXXX | Uhrichsville OH | Rig Up Driver I | Terminated 08/20/2018 | 00/00/0000 | 00/00/0000 | 03/20/2020 | 578.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $22.00 | - |
| XXXXXX | Jane Lew WV | Equipment Operator III | Active 08/12/2014 | 03/31/2020 | 01/18/2021 | 00/00/0000 | 2,058.00 | 293.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.75 | - |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated 12/10/2018 | 04/03/2020 | 11/30/2020 | 06/01/2021 | 480.00 | 241.00 | I | Voluntary | Secured better position. | $15.97 | - |
| XXXXXX | Jane Lew WV | Mechanic III | Terminated 09/17/2018 | 00/00/0000 | 00/00/0000 | 04/14/2020 | 575.00 | N/A | V | Voluntary- Resignation | Employee cited hostile work environment and unprofessionalism | $21.00 | - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active 01/21/2019 | 04/17/2020 | 10/15/2020 | 00/00/0000 | 452.00 | 181.00 | I | Voluntary- Resignation | Secured better position. | $27.75 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 09/22/2015 | 03/31/2020 | 10/15/2020 | 05/26/2021 | 1,652.00 | 198.00 | I | Voluntary- Resignation | Voluntary - Immediate Resignation Due to Not Being Able to Affor | $21.63 | - |
| XXXXXX | Pleasanton TX | Technical Professional II | Terminated 10/15/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 536.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work | $ - | $3,333.34 |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 77.00 | N/A | C | Voluntary- No Call No Show | Involuntary - Job Abandonment | $15.97 | - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician I | Terminated 12/10/2018 | 05/01/2020 | 12/07/2020 | 05/26/2021 | 508.00 | 220.00 | I | Voluntary- Resignation | Gave no details- just resignation email | $25.00 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/16/2020 | 367.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $21.63 | - |
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated 09/18/2017 | 03/19/2020 | 01/25/2021 | 07/24/2021 | 913.00 | 312.00 | I | Involuntary- Lack of Work | WARN Notice Recipient | $ - | $3,208.33 |
| XXXXXX | Jane Lew WV | Facilities and Maintenance Coordinator | Terminated 09/10/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 555.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.50 | - |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated 07/23/2018 | 00/00/0000 | 00/00/0000 | 08/18/2020 | 757.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ - | $3,562.51 |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 01/27/2020 | 03/27/2020 | 02/08/2021 | 06/21/2021 | 60.00 | 318.00 | I | Voluntary- No Call No Show | NCNS- received WARN 05.24.2021 | $15.50 | - |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated 04/29/2014 | 11/06/2015 | 03/27/2017 | 01/09/2020 | 556.00 | 507.00 | V | Voluntary- Personal | Could no longer travel out of town to work. | $22.00 | - |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Active 02/13/2017 | 04/01/2020 | 10/26/2020 | 00/00/0000 | 1,143.00 | 208.00 | I | Involuntary- Lack of Work | RIF- lack of work | $ - | $4,335.00 |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated 11/06/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 864.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.63 | - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 02/03/2020 | 03/27/2020 | 12/28/2020 | 07/21/2021 | 53.00 | 276.00 | I | Voluntary- Resignation | Dissatisfied in general | $20.09 | - |
| XXXXXX | Bryan TX | Parts Clerk III | Terminated 07/29/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 234.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $17.00 | - |
| XXXXXX | Jane Lew WV | Technical Professional II | Terminated 12/17/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 466.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $3,208.34 |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 14.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $20.09 | - |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated 09/24/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 542.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.00 | - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated 01/23/2017 | 03/26/2020 | 11/16/2020 | 01/01/2022 | 1,158.00 | 235.00 | I | Voluntary- Personal | Resigned due to personal reasons. | $24.00 | - |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 381.00 | N/A | I | Involuntary- Lack of Work | Laid off - lack of work | $25.00 | - |
| XXXXXX | Bryan TX | Sand Coordinator | Terminated 04/23/2018 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 709.00 | N/A | I | Involuntary- Lack of Work | Reduction in Force- Lack of Work | $19.50 | - |
| XXXXXX | Jane Lew WV | DESQ Engineer | Terminated 09/17/2012 | 03/18/2020 | 04/01/2020 | 11/30/2020 | 2,739.00 | 14.00 | I | Voluntary- Obtained Other Job | Obtained job with non-competitor. | $ - | $5,625.00 |
| XXXXXX | Jane Lew WV | Power Generation Field Supervisor | Terminated 07/22/2014 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 2,067.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $5,500.00 |
| XXXXXX | San Angelo Texas | Electrician II | Active 06/18/2018 | 03/19/2020 | 11/09/2020 | 00/00/0000 | 640.00 | 235.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $36.00 | - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 352.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $23.00 | - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 01/30/2020 | 3.00 | N/A | C | Involuntary-Inability Perform Job Duty | Involuntary - Inability Perfor Job Duty | $15.97 | - |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | 336.00 | N/A | V | Voluntary- Obtained Other Job | Secured better position | $15.50 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 52.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $27.00 | - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 01/08/2018 | 00/00/0000 | 00/00/0000 | 08/12/2020 | 947.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $20.55 | - |
| XXXXXX | Jane Lew WV | Mechanic III | Terminated 07/09/2018 | 00/00/0000 | 00/00/0000 | 06/04/2020 | 696.00 | N/A | V | Voluntary- Obtained Other Job | Obtained another job closer to home, making more money and co | $19.95 | - |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 67.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $3,750.00 |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 09/05/2017 | 05/06/2018 | 02/03/2020 | 08/21/2020 | 243.00 | 638.00 | C | Involuntary- Safety Violation | Involuntary - Tampering with a safety devise | $21.85 | - |
| XXXXXX | Pleasanton TX | Lead Parts Clerk III | Terminated 09/17/2018 | 00/00/0000 | 00/00/0000 | 02/16/2020 | 517.00 | N/A | V | Voluntary | Seeking better opportunities. | $17.00 | - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/20/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 67.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | - |
| XXXXXX | Uhrichsville OH | Warehouse Supervisor | Terminated 08/05/2014 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 2,053.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $2,625.00 |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 04/15/2019 | 03/19/2020 | 10/26/2020 | 06/24/2021 | 339.00 | 221.00 | I | Voluntary- Obtained Other Job | Secured better position | $21.63 | - |
| XXXXXX | Bryan TX | Mechanic IV | Terminated 08/13/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 584.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.00 | - |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active 08/02/2016 | 03/19/2020 | 01/18/2021 | 00/00/0000 | 1,325.00 | 305.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $25.75 | - |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated 01/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 450.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $2,916.67 |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated 12/09/2019 | 00/00/0000 | 00/00/0000 | 05/01/2020 | 144.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.75 | - |
| XXXXXX | Houston TX | HR Analyst | Terminated 06/04/2018 | 00/00/0000 | 00/00/0000 | 01/24/2020 | 599.00 | N/A | V | Voluntary- Personal | Job Abandonment / Excessive Absenteeism | $24.00 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 11/11/2019 | 04/03/2020 | 06/29/2020 | 05/25/2021 | 144.00 | 87.00 | I | Voluntary- Resignation | Immediate Resignation - No Reason Given | $21.63 | - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 06/17/2020 | 219.00 | N/A | C | Involuntary- Dishonesty/Theft | Involuntary - Falsification of hours of work | $21.85 | - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 66.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.00 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 11/11/2019 | 04/03/2020 | 06/29/2020 | 06/07/2021 | 144.00 | 87.00 | I | Voluntary | Secured better position. | $21.63 | - |
| XXXXXX | Pleasanton TX | Mechanic II | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 12/04/2019 | 233.00 | N/A | V | Voluntary- Resignation | Employee injured his foot, will be unable to work for 6-8 months. | $19.00 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 38.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $23.00 | - |
| XXXXXX | Pleasanton TX | Electronics Technician III | Terminated 11/11/2019 | 04/01/2020 | 10/15/2020 | 06/13/2021 | 142.00 | 197.00 | I | Voluntary- Resignation | Voluntary - Resignation | $23.00 | - |
| XXXXXX | San Angelo Texas | Crew Chief | Terminated 02/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 403.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $24.72 | - |
| XXXXXX | Bryan TX | Mechanic V | Terminated 07/10/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 983.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $25.00 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 10/14/2019 | 03/19/2020 | 00/00/0000 | 03/19/2020 | 157.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.00 | - |

| ID | Location | Job Title | Status & Date | Date | Date | Date | Num1 | Num2 | Code | Category | Detail | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Pleasanton TX | Lead Mechanic | Terminated 05/21/2018 | 04/03/2020 | 08/17/2020 | 06/10/2021 | 683.00 | 136.00 | I | Voluntary | Secured better position. | $27.00 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 04/22/2019 | 00/00/0000 | 00/00/0000 | 02/14/2020 | 298.00 | N/A | C | Involuntary-Violation Company Policy | Failure to report DWI, driving equipment while CDL revoked. | $21.63 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 12/02/2019 | 03/27/2020 | 03/01/2021 | 06/28/2021 | 116.00 | 339.00 | I | Voluntary | Secured better position. | $21.63 | - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated 09/17/2018 | 04/03/2020 | 07/06/2020 | 06/10/2021 | 564.00 | 94.00 | I | Voluntary | Secured better position. | $23.00 | - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 31.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $23.00 | - |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/06/2020 | 340.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $19.00 | - |
| XXXXXX | Houston TX | Sharepoint Architect | Terminated 01/16/2019 | 00/00/0000 | 00/00/0000 | 01/27/2020 | 376.00 | N/A | I | Involuntary- Elimination of Position | Elimination of Position | $ - | $4,375.00 |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 06/18/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 655.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of work | $18.03 | - |
| XXXXXX | Bryan TX | Operations Trainer IV CDL | Terminated 10/02/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 899.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $27.00 | - |
| XXXXXX | Pleasanton TX | Electronics Technician IV | Terminated 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 451.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $25.00 | - |
| XXXXXX | San Angelo Texas | Field Safety Specialist IV | Active 01/21/2019 | 03/19/2020 | 10/15/2020 | 00/00/0000 | 423.00 | 210.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $34.00 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician III | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 12/07/2019 | 278.00 | N/A | C | Involuntary-Violation Company Policy | Involuntary - Violation Company Policy | $29.00 | - |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated 04/23/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 711.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $21.63 | - |
| XXXXXX | Pleasanton TX | Human Resource Administrator | Terminated 12/17/2018 | 05/01/2020 | 10/26/2020 | 09/15/2021 | 501.00 | 178.00 | I | Involuntary- Lack of Work | Laid Off Lack of Work | $ - | $2,187.50 |
| XXXXXX | Pleasanton TX | Gas Turbine Generator Technician Trainee | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 409.00 | N/A | I | Involuntary- Lack of Work | RIF | $23.00 | - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 01/02/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 822.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $18.03 | - |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated 09/05/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 941.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $21.63 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 01/30/2020 | 66.00 | N/A | V | Voluntary- Obtained other Job | Voluntary- Obtained other Job | $18.03 | - |
| XXXXXX | Williamsport PA | Lead Operations Trainer | Terminated 05/22/2017 | 00/00/0000 | 00/00/0000 | 03/21/2020 | 1,034.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $29.00 | - |
| XXXXXX | Houston TX | NE Region HSE Manager | Terminated 04/14/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 1,800.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $4,375.00 |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/24/2020 | 105.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $21.00 | - |
| XXXXXX | Jane Lew WV | Electronics Technician V | Terminated 01/06/2015 | 00/00/0000 | 00/00/0000 | 07/08/2020 | 2,010.00 | N/A | V | Voluntary- Personal | Personal family reasons. | $25.65 | - |
| XXXXXX | Jane Lew WV | Van Driver I | Active 12/16/2014 | 03/31/2020 | 01/18/2021 | 00/00/0000 | 1,932.00 | 293.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.00 | - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active 07/23/2018 | 04/03/2020 | 10/26/2020 | 00/00/0000 | 620.00 | 206.00 | I | Voluntary | Secured better position. | $28.75 | - |
| XXXXXX | San Angelo Texas | Purchasing Coordinator | Terminated 06/24/2019 | 00/00/0000 | 00/00/0000 | 05/01/2020 | 312.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $16.15 | - |
| XXXXXX | Pleasanton TX | NE Area Iron Coordinator | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 01/20/2020 | 280.00 | N/A | C | Involuntary- Performance | Performance, violation policy. | $24.00 | - |
| XXXXXX | Jane Lew WV | Mechanic IV | Active 03/09/2020 | 03/19/2020 | 08/30/2020 | 00/00/0000 | 10.00 | 164.00 | I | Involuntary- Lack of Work | Lay off due to lack of work | $32.00 | - |
| XXXXXX | Houston TX | IT Systems and Network Manager | Terminated 01/28/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 415.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $3,333.33 |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 130.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | - |
| XXXXXX | Houston TX | Sales Representative | Terminated 09/05/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 560.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $5,000.00 |
| XXXXXX | San Angelo Texas | Parts Clerk III | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 07/20/2020 | 252.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $16.15 | - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 354.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $18.03 | - |
| XXXXXX | Jane Lew WV | Equipment Operator I | Terminated 03/09/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 10.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $14.94 | - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 09/12/2020 | 299.00 | N/A | C | Voluntary- No Call No Show | Voluntary - Job Abandonment | $20.55 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Active 12/10/2018 | 03/27/2020 | 06/13/2022 | 00/00/0000 | 473.00 | 808.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $25.75 | - |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated 02/06/2017 | 08/15/2019 | 12/09/2019 | 03/19/2020 | 920.00 | 116.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $2,916.67 |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 02/03/2020 | 04/03/2020 | 12/14/2020 | 02/08/2022 | 60.00 | 255.00 | I | Voluntary- Resignation | Seeking employment closer to home | $24.00 | - |
| XXXXXX | Bryan TX | Lead Dispatcher | Terminated 07/24/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 984.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $20.00 | - |
| XXXXXX | Jane Lew WV | Parts Clerk III | Terminated 03/16/2020 | 00/00/0000 | 00/00/0000 | 03/16/2020 | - | N/A | I | Involuntary-Reduction in Staff | Offer was rescinded due to change declining market conditions | $17.00 | - |
| XXXXXX | Bryan TX | Crew Chief | Terminated 10/02/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 885.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $24.72 | - |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated 05/14/2018 | 03/26/2020 | 01/11/2021 | 08/16/2021 | 682.00 | 291.00 | I | Voluntary- Personal | Wanted to expand his personal photography business. | $18.03 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 07/18/2020 | 250.00 | N/A | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy | $17.13 | - |
| XXXXXX | San Angelo Texas | Maintenance Technician IV | Terminated 02/18/2019 | 04/03/2020 | 06/18/2020 | 02/10/2022 | 410.00 | 76.00 | I | Voluntary- Obtained Other Job | Secured better position | $30.00 | - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active 12/13/2016 | 03/31/2020 | 01/11/2021 | 00/00/0000 | 1,204.00 | 286.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $26.75 | - |
| XXXXXX | Bryan TX | Equipment Operator I | Terminated 04/09/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 696.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Workforce | $14.94 | - |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 423.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $15.97 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 431.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | - |
| XXXXXX | Jane Lew WV | Lead Maintenance Technician | Active 05/29/2018 | 06/09/2020 | 11/29/2021 | 00/00/0000 | 742.00 | 538.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $38.00 | - |
| XXXXXX | Jane Lew WV | Electronics Technician IV | Terminated 03/28/2017 | 00/00/0000 | 00/00/0000 | 05/08/2020 | 1,137.00 | N/A | I | Involuntary- Lack of Work | Layoff due to lack of work | $23.75 | - |
| XXXXXX | Bryan TX | Mechanic V | Terminated 09/05/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 941.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $25.00 | - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 354.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $20.09 | - |
| XXXXXX | San Angelo Texas | DOT Compliance Technician | Active 01/21/2019 | 03/19/2020 | 09/28/2020 | 00/00/0000 | 423.00 | 193.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $35.00 | - |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 360.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $23.00 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 02/03/2020 | 03/27/2020 | 07/25/2022 | 07/26/2022 | 53.00 | 850.00 | I | Voluntary- Personal | Family Issue | $25.75 | - |
| XXXXXX | Williamsport PA | Mechanic V | Terminated 03/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,088.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $25.00 | - |
| XXXXXX | Jane Lew WV | Purchasing Coordinator | Terminated 09/16/2013 | 00/00/0000 | 00/00/0000 | 05/01/2020 | 2,419.00 | N/A | I | Involuntary- Elimination of Position | Layoff - Elimination of Position/ Reorganization of Company Struc | $21.85 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 09/16/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 185.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $27.00 | - |
| XXXXXX | Uhrichsville OH | Van Driver I | Terminated 02/06/2017 | 00/00/0000 | 00/00/0000 | 03/21/2020 | 1,139.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.50 | - |
| XXXXXX | Pleasanton TX | Lead Mechanic | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/24/2020 | 473.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $25.65 | - |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated 04/15/2019 | 04/03/2020 | 06/29/2020 | 08/04/2021 | 354.00 | 87.00 | I | Voluntary | Secured better position. | $15.50 | - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 130.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active 07/29/2014 | 03/26/2020 | 01/31/2022 | 00/00/0000 | 2,067.00 | 676.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $26.75 | - |
| XXXXXX | Houston TX | VP HSEQ | Terminated 06/01/2014 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,117.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $8,333.34 |
| XXXXXX | Bryan TX | Equipment Operator I | Terminated 05/07/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 697.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $14.94 | - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active 03/27/2017 | 03/27/2020 | 08/08/2022 | 00/00/0000 | 1,096.00 | 864.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $28.75 | - |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated 08/07/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 941.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $21.63 | - |

| ID | Location | Title | Status / Date | Date 2 | Date 3 | Date 4 | Num 1 | Num 2 | Code | Category | Description | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Electronics Technician V | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 52.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Workforce | $ 27.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 04/01/2019 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 315.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 20.09 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/09/2020 | 38.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/09/2020 | 38.00 | N/A | V | Voluntary- Resignation | Voluntary- Resignation | $ 15.97 | $ - |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated 07/17/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 976.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 22.00 | $ - |
| XXXXXX | Houston TX | Chief Operations Officer | Terminated 03/30/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,910.00 | N/A | I | Involuntary- Elimination of Position | Elimination of Position | $ - | $18,750.00 |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated 08/21/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 941.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $ 25.00 | $ - |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated 12/10/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 480.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of work | $ 15.97 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 03/11/2019 | 04/03/2020 | 12/07/2020 | 06/04/2021 | 389.00 | 248.00 | I | Voluntary | Secured better position. | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated 12/17/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 466.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 09/15/2020 | 246.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job | $ 25.65 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | Vernal, UT | Equipment Operator Trainee | Active 11/18/2019 | 02/06/2020 | 05/09/2022 | 00/00/0000 | 80.00 | 823.00 | I | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 20.75 | $ - |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated 01/24/2013 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,610.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,483.34 |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 07/10/2017 | 03/05/2020 | 11/02/2020 | 06/09/2021 | 969.00 | 242.00 | I | Involuntary- Dishonesty/Theft | Falsification of Documentation | $ 21.63 | $ - |
| XXXXXX | Jane Lew WV | Sand Coordinator | Terminated 01/21/2014 | 00/00/0000 | 00/00/0000 | 03/26/2020 | 2,256.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 19.50 | $ - |
| XXXXXX | Williamsport PA | Mechanic V | Terminated 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,116.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Active 03/21/2012 | 03/18/2020 | 12/14/2020 | 00/00/0000 | 2,919.00 | 271.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 4,335.00 |
| XXXXXX | Pleasanton TX | Lead Mechanic | Terminated 06/19/2017 | 00/00/0000 | 00/00/0000 | 08/21/2020 | 1,159.00 | N/A | C | Involuntary- Safety Violation | Involuntary - Tampering with a safety devise | $ 25.65 | $ - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician II | Terminated 01/02/2019 | 03/05/2020 | 08/10/2020 | 06/02/2021 | 428.00 | 158.00 | I | Voluntary- Resignation | Dissatisfied in general. | $ 27.00 | $ - |
| XXXXXX | San Angelo Texas | Electrical Power Lead IV | Terminated 12/04/2017 | 00/00/0000 | 00/00/0000 | 03/30/2020 | 847.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 33.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 367.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 06/16/2020 | 218.00 | N/A | C | Involuntary- Exhausted FMLA | Exhausted Leave of Absence | $ 20.55 | $ - |
| XXXXXX | San Angelo Texas | Operations Trainer II CDL | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 381.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 04/15/2019 | 04/03/2020 | 02/08/2021 | 03/07/2022 | 354.00 | 311.00 | I | Voluntary- No Call No Show | NCNS- did not explain departure | $ 25.00 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 07/23/2018 | 04/03/2020 | 10/15/2020 | 06/01/2021 | 620.00 | 195.00 | I | Voluntary | Secured better position. | $ 21.63 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 12/17/2018 | 00/00/0000 | 00/00/0000 | 01/07/2020 | 386.00 | N/A | C | Involuntary-Violation Company Policy | Cell Phone Policy violation | $ 21.63 | $ - |
| XXXXXX | Jane Lew WV | Maintenance Technician V | Terminated 01/06/2015 | 01/03/2020 | 09/13/2021 | 04/07/2022 | 1,823.00 | 619.00 | I | Voluntary- Obtained Other Job | Obtained a job with SWN, 14/14 schedule and better pay. | $ 30.00 | $ - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated 05/21/2018 | 04/03/2020 | 10/15/2020 | 05/25/2021 | 683.00 | 195.00 | I | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job - Stemmed from WARN Notice | $ 23.00 | $ - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 410.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 18.03 | $ - |
| XXXXXX | Houston TX | VP Operations | Terminated 03/02/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,938.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $13,541.67 |
| XXXXXX | Bryan TX | Parts Clerk III | Terminated 12/10/2018 | 00/00/0000 | 00/00/0000 | 02/19/2020 | 436.00 | N/A | V | Voluntary- Resignation | Wants to look for new opportunity | $ 17.00 | $ - |
| XXXXXX | Bryan TX | Lead Operations Trainer | Terminated 05/22/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,032.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 29.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 10/08/2018 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 540.00 | N/A | C | Involuntary- Dishonesty/Theft | Falsification of company paperwork | $ 27.00 | $ - |
| XXXXXX | Houston TX | Internship | Terminated 08/12/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 219.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ 15.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 04/01/2019 | 00/00/0000 | 00/00/0000 | 01/20/2020 | 294.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 23.00 | $ - |
| XXXXXX | Jane Lew WV | Equipment Operator I | Terminated 04/30/2018 | 02/22/2019 | 03/09/2020 | 03/19/2020 | 298.00 | 381.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 14.94 | $ - |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 02/27/2020 | 24.00 | N/A | C | Involuntary- Safety Violation | Involuntary - Performance | $ 15.50 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 05/01/2020 | 109.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.85 | $ - |
| XXXXXX | Bryan TX | Crew Chief | Terminated 12/01/2015 | 00/00/0000 | 00/00/0000 | 01/30/2020 | 1,521.00 | N/A | C | Involuntary- Performance | Performance | $ 24.72 | $ - |
| XXXXXX | Bryan TX | Dispatcher II | Terminated 06/04/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 669.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 17.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/30/2020 | 17.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 21.63 | $ - |
| XXXXXX | Houston TX | Technical Sales Director | Terminated 01/27/2016 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 1,526.00 | N/A | I | Involuntary- Elimination of Position | Elimination of Position | $ - | $ 8,333.33 |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active 01/09/2017 | 03/27/2020 | 06/06/2022 | 00/00/0000 | 1,173.00 | 801.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 28.75 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/02/2020 | 98.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | District Iron Manager | Terminated 03/12/2018 | 00/00/0000 | 00/00/0000 | 02/03/2020 | 693.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ - | $ 4,791.67 |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active 02/27/2017 | 03/27/2020 | 01/18/2021 | 00/00/0000 | 1,124.00 | 297.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.75 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 02/20/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 766.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated 05/29/2018 | 03/19/2020 | 10/26/2020 | 08/12/2022 | 660.00 | 221.00 | I | Voluntary- Resignation | Obtained a job closer to home where he could be home every nig | $ 26.75 | $ - |
| XXXXXX | Bryan TX | Service Supervisor | Terminated 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 360.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,958.33 |
| XXXXXX | San Angelo Texas | Senior Technical Professional | Terminated 06/27/2016 | 03/27/2020 | 12/28/2020 | 02/01/2022 | 1,369.00 | 276.00 | I | Voluntary- Obtained Other Job | Secured better position | $ - | $ 3,564.85 |
| XXXXXX | Houston TX | VP Maintenance & Power Gen | Terminated 03/01/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,939.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $12,083.34 |
| XXXXXX | Jane Lew WV | Lead Field Safety Specialist | Active 08/19/2013 | 03/18/2020 | 10/05/2020 | 00/00/0000 | 2,403.00 | 201.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 36.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 12/02/2019 | 03/19/2020 | 10/15/2020 | 04/19/2021 | 108.00 | 210.00 | I | Voluntary | Family issues | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 410.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | Houston TX | Texas Region HSE Manager | Terminated 03/28/2017 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 1,086.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 4,374.99 |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 123.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 116.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.09 | $ - |
| XXXXXX | Jane Lew WV | Electronics Technician I | Active 04/25/2013 | 03/19/2020 | 07/25/2022 | 00/00/0000 | 2,520.00 | 858.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 26.00 | $ - |
| XXXXXX | Bryan TX | Receiving Coordinator | Terminated 07/08/2019 | 00/00/0000 | 00/00/0000 | 01/24/2020 | 200.00 | N/A | I | INVOLUNTARY- ELIMINATION OF POSITION | Elimination of Position | $ 16.00 | $ - |
| XXXXXX | Williamsport PA | Sand Coordinator | Terminated 10/06/2015 | 00/00/0000 | 00/00/0000 | 12/13/2019 | 1,529.00 | N/A | C | Voluntary- No Call No Show | Job Abandonment | $ 19.50 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active 09/22/2015 | 03/27/2020 | 08/08/2022 | 00/00/0000 | 1,648.00 | 864.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 28.75 | $ - |
| XXXXXX | Jane Lew WV | Electronics Technician III | Terminated 03/09/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 10.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 28.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $ 18.03 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 12/10/2018 | 00/00/0000 | 00/00/0000 | 05/14/2020 | 521.00 | N/A | C | Voluntary- No Call No Show | Voluntary - Job Abandonment | $ 17.13 | $ - |
| XXXXXX | San Angelo Texas | Electrician III | Active 05/06/2019 | 05/01/2020 | 10/12/2020 | 00/00/0000 | 361.00 | 164.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 38.00 | $ - |

| ID | Location | Job Title | Status/Date | Date 1 | Date 2 | Date 3 | Num 1 | Num 2 | Code | Category | Description | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 01/28/2020 | 288.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 15.50 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 339.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 23.00 | $ - |
| XXXXXX | Houston TX | NE Area Inventory Parts Supervisor | Terminated 10/20/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 1,611.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 4,020.90 |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated 09/24/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 542.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | $ - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated 01/23/2017 | 03/31/2020 | 01/11/2021 | 08/11/2022 | 1,163.00 | 286.00 | I | Voluntary | Settlement between USWS and employee | $ 26.75 | $ - |
| XXXXXX | Williamsport PA | Senior Technical Professional | Terminated 04/10/2017 | 00/00/0000 | 00/00/0000 | 03/28/2020 | 1,083.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,665.58 |
| XXXXXX | Uhrichsville OH | Crew Chief | Terminated 05/12/2015 | 00/00/0000 | 00/00/0000 | 01/14/2020 | 1,708.00 | N/A | V | Voluntary- Obtained Other Job | Found Other Employment Closer to Home | $ 24.72 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 07/31/2020 | 165.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 21.85 | $ - |
| XXXXXX | San Angelo Texas | Dispatcher IV | Terminated 08/19/2019 | 00/00/0000 | 00/00/0000 | 06/02/2020 | 288.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 18.05 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/28/2020 | 57.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 18.03 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 04/24/2017 | 04/03/2020 | 10/26/2020 | 06/04/2021 | 1,075.00 | 206.00 | I | Voluntary | Searching for a better opportunity | $ 21.63 | $ - |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated 10/30/2017 | 03/19/2020 | 09/08/2020 | 05/25/2021 | 871.00 | 173.00 | I | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job - Stemmed from WARN Notice | $ 25.00 | $ - |
| XXXXXX | Bryan TX | Service Supervisor | Terminated 08/21/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 956.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of work | $ - | $ 3,958.33 |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated 05/08/2017 | 00/00/0000 | 00/00/0000 | 02/03/2020 | 1,001.00 | N/A | V | Voluntary- Resignation | Voluntary Resignation Due to No Longer Wanting to Work Out of | $ 22.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 11/18/2019 | 03/27/2020 | 10/26/2020 | 04/19/2021 | 130.00 | 213.00 | I | Voluntary | Voluntary - Job Abandonment | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 01/13/2020 | 03/19/2020 | 03/01/2021 | 05/05/2021 | 66.00 | 347.00 | I | Involuntary- Dishonesty/Theft | Dishonesty surrounding details of injury | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 116.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 03/18/2019 | 03/05/2020 | 01/25/2021 | 06/03/2021 | 353.00 | 326.00 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice | $ 21.00 | $ - |
| XXXXXX | Bryan TX | Technical Professional II | Terminated 07/16/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 620.00 | N/A | I | Involuntary- Lack of Work | Reduction In Work Force-Lack of Work | $ - | $ 3,250.00 |
| XXXXXX | San Angelo Texas | Electronics Technician V | Terminated 07/23/2018 | 04/03/2020 | 06/18/2020 | 07/23/2021 | 620.00 | 76.00 | I | Involuntary- Lack of Work | WARN Notice Recipient | $ 27.00 | $ - |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated 05/22/2017 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 1,040.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician I | Terminated 03/12/2018 | 00/00/0000 | 00/00/0000 | 07/20/2020 | 861.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 23.75 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 108.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Field Safety Specialist II | Terminated 01/02/2019 | 03/19/2020 | 02/01/2021 | 05/02/2022 | 442.00 | 319.00 | I | Involuntary- Performance | Sleeping while on shift while on PIP | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Electrician II | Active 05/06/2019 | 03/19/2020 | 12/07/2020 | 00/00/0000 | 318.00 | 263.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 36.00 | $ - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated 05/21/2018 | 03/19/2020 | 04/26/2021 | 06/10/2021 | 668.00 | 403.00 | I | Voluntary | Secured better position. | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 115.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 19.00 | $ - |
| XXXXXX | Bryan TX | Rig Up Driver II | Terminated 02/26/2018 | 00/00/0000 | 00/00/0000 | 04/25/2020 | 789.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 21.85 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 12/09/2019 | 00/00/0000 | 00/00/0000 | 01/15/2020 | 37.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/31/2020 | 18.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 07/02/2018 | 03/05/2020 | 01/18/2021 | 06/07/2021 | 612.00 | 319.00 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice | $ 23.00 | $ - |
| XXXXXX | Jane Lew WV | Mechanic V | Terminated 03/12/2012 | 00/00/0000 | 00/00/0000 | 07/15/2020 | 3,047.00 | N/A | C | Involuntary- Dishonesty/Theft | Falsification of Time | $ 23.75 | $ - |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated 05/08/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 1,058.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 22.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 108.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | $ - |
| XXXXXX | Bryan TX | Field Safety Specialist II | Terminated 07/30/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 598.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | Houston TX | Information Security Analyst | Not Hired 02/01/2020 | 00/00/0000 | 00/00/0000 | 02/01/2020 | - | N/A | V | VOLUNTARY | NOT HIRED | $ - | $ 6,250.00 |
| XXXXXX | Bryan TX | Mechanic III | Terminated 05/21/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 668.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.00 | $ - |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated 09/17/2018 | 04/01/2020 | 06/18/2020 | 07/14/2021 | 562.00 | 78.00 | I | Voluntary | Secured better position. | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Lead Parts Clerk I | Terminated 03/26/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 710.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 19.00 | $ - |
| XXXXXX | Houston TX | NE Region DOT & Dispatch Supervisor | Terminated 10/21/2013 | 00/00/0000 | 00/00/0000 | 02/25/2020 | 2,318.00 | N/A | V | Voluntary- Obtained Other Job | Seeking Position as Sheriff. | $ - | $ 3,333.34 |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 07/30/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 613.00 | N/A | I | Involuntary- Lack of Work | RIF- Lack of work | $ 18.03 | $ - |
| XXXXXX | Jane Lew WV | Mechanic V | Terminated 12/03/2013 | 00/00/0000 | 00/00/0000 | 07/15/2020 | 2,416.00 | N/A | C | Involuntary- Dishonesty/Theft | Falsification of Time | $ 23.75 | $ - |
| XXXXXX | Bryan TX | Driver Trainer | Terminated 01/09/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,165.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Force | $ 28.00 | $ - |
| XXXXXX | Uhrichsville OH | Van Driver I | Terminated 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/23/2020 | 1,120.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.50 | $ - |
| XXXXXX | San Angelo Texas | Rig Up Driver III | Terminated 05/08/2017 | 04/25/2020 | 11/16/2020 | 12/05/2020 | 1,083.00 | 205.00 | I | Voluntary- Resignation | Immediate Resignation | $ 22.80 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/09/2020 | 35.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/10/2020 | 36.00 | N/A | V | Voluntary- Resignation | Voluntary Resignation | $ 15.50 | $ - |
| XXXXXX | Uhrichsville OH | Rig Up Driver I | Terminated 03/27/2017 | 00/00/0000 | 00/00/0000 | 03/20/2020 | 1,089.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 22.00 | $ - |
| XXXXXX | Bryan TX | Van Driver I | Terminated 05/08/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 1,061.00 | N/A | I | Involuntary- Lack of Work | RIF Lack Of Work | $ 15.50 | $ - |
| XXXXXX | Jane Lew WV | Equipment Operator II | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/25/2020 | 135.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/03/2020 | 50.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 18.03 | $ - |
| XXXXXX | Pleasanton TX | Lead Electronics Technician | Terminated 06/04/2018 | 04/17/2020 | 09/19/2022 | 00/00/0000 | 683.00 | 885.00 | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 30.00 | $ - |
| XXXXXX | San Angelo Texas | Van Driver I | Active 02/18/2019 | 03/27/2020 | 12/14/2020 | 00/00/0000 | 403.00 | 262.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 12/04/2019 | 16.00 | N/A | V | Voluntary- Personal | Voluntary-Personal | $ 15.97 | $ - |
| XXXXXX | Bryan TX | Lead Mechanic | Terminated 06/05/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,018.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.00 | $ - |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active 05/22/2017 | 03/31/2020 | 12/14/2020 | 00/00/0000 | 1,044.00 | 258.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 34.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.09 | $ - |
| XXXXXX | Bryan TX | Operations Trainer I CDL | Terminated 04/09/2018 | 00/00/0000 | 00/00/0000 | 05/19/2020 | 771.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 22.80 | $ - |
| XXXXXX | Vernal, UT | Electronics Technician III | Active 07/10/2017 | 03/19/2020 | 08/22/2022 | 00/00/0000 | 983.00 | 886.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 32.00 | $ - |
| XXXXXX | Bryan TX | Van Driver I | Terminated 05/07/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 697.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 15.50 | $ - |
| XXXXXX | Houston TX | Marketing Manager | Terminated 09/29/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 1,632.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 4,083.34 |
| XXXXXX | San Angelo Texas | Lead Field Safety Specialist | Active 06/18/2018 | 03/19/2020 | 10/26/2020 | 00/00/0000 | 640.00 | 221.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 36.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 04/30/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 689.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated 03/18/2019 | 00/00/0000 | 00/00/0000 | 04/25/2020 | 404.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 20.90 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Bryan TX | Mechanic V | Terminated 11/13/2017 | 00/00/0000 | 00/00/0000 | 04/18/2020 | 887.00 | N/A | V | Voluntary- Obtained Other Job | Accepted another job | $ 23.75 | $ - |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated 01/06/2015 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 1,911.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,529.18 |
| XXXXXX | Houston TX | IT Project Manager | Terminated 02/12/2020 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 35.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 5,625.00 |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Terminated 03/09/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 10.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.09 | $ - |
| XXXXXX | Jane Lew WV | Mechanic III | Terminated 03/09/2020 | 03/19/2020 | 07/11/2022 | 08/12/2022 | 10.00 | 844.00 | I | Voluntary- Resignation | Went back to work at New Holland where he had a better work/li | $ 30.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 03/11/2019 | 03/06/2020 | 12/28/2020 | 05/26/2021 | 361.00 | 297.00 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 02/20/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 766.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.09 | $ - |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated 06/18/2018 | 00/00/0000 | 00/00/0000 | 02/06/2020 | 598.00 | N/A | C | Involuntary-Violation Company Policy | Involuntary - Insubordination | $ - | $ 3,958.34 |
| XXXXXX | Pleasanton TX | Mechanic II | Terminated 12/17/2018 | 03/19/2020 | 10/15/2020 | 06/10/2021 | 458.00 | 210.00 | I | Voluntary | Secured better position. | $ 19.00 | $ - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 03/12/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 753.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 18.03 | $ - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated 11/27/2017 | 04/03/2020 | 11/30/2020 | 05/28/2021 | 858.00 | 241.00 | I | Voluntary | Secured better position. | $ 23.00 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 11/11/2019 | 04/03/2020 | 07/29/2020 | 06/07/2021 | 144.00 | 117.00 | I | Voluntary | Secured better position. | $ 21.63 | $ - |
| XXXXXX | Bryan TX | Equipment Operator IV | Terminated 03/26/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 710.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $ 20.09 | $ - |
| XXXXXX | Jane Lew WV | Service Supervisor | Active 08/25/2015 | 03/19/2020 | 11/16/2020 | 00/00/0000 | 1,668.00 | 242.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 4,583.34 |
| XXXXXX | Houston TX | Administrative Assistant | Terminated 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 465.00 | N/A | I | Involuntary- Elimination of Position | Elimination of Position | $ 21.00 | $ - |
| XXXXXX | Jane Lew WV | Mechanic IV | Active 02/24/2014 | 03/19/2020 | 03/01/2021 | 00/00/0000 | 2,215.00 | 347.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 32.00 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 12/16/2019 | 329.00 | N/A | V | Voluntary- Personal | Personal. | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 08/18/2020 | 274.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job | $ 20.55 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 144.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Van Driver II | Active 02/18/2019 | 03/27/2020 | 01/25/2021 | 00/00/0000 | 403.00 | 304.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 19.00 | $ - |
| XXXXXX | Bryan TX | Sand Coordinator | Terminated 02/04/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 422.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 19.50 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator I | Terminated 03/11/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 374.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 14.94 | $ - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 10/16/2017 | 03/19/2020 | 02/22/2021 | 07/24/2021 | 885.00 | 340.00 | I | Involuntary- Lack of Work | WARN Notice Recipient | $ 23.00 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/16/2020 | 367.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 20.09 | $ - |
| XXXXXX | Vernal, UT | Equipment Operator IV | Active 02/20/2018 | 03/27/2020 | 04/25/2022 | 00/00/0000 | 766.00 | 759.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.75 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active 02/20/2018 | 03/27/2020 | 04/25/2022 | 00/00/0000 | 766.00 | 759.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.75 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 05/06/2014 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 2,152.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 02/04/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 417.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | Jane Lew WV | Crew Trainer | Terminated 12/02/2014 | 00/00/0000 | 00/00/0000 | 03/26/2020 | 1,941.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.18 | $ - |
| XXXXXX | Bryan TX | Mechanic V | Terminated 06/18/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 655.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.09 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active 01/24/2013 | 03/19/2020 | 01/11/2021 | 00/00/0000 | 2,611.00 | 298.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.75 | $ - |
| XXXXXX | San Angelo Texas | Operations Trainer I | Active 04/01/2019 | 03/19/2020 | 11/02/2020 | 00/00/0000 | 353.00 | 228.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 33.00 | $ - |
| XXXXXX | Houston TX | Chief Technology Officer | Terminated 08/20/2014 | 00/00/0000 | 00/00/0000 | 09/15/2020 | 2,218.00 | N/A | V | Voluntary- Resignation | Resignation | $ - | $ 12,937.50 |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 389.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | Pleasanton TX | Electronics Technician III | Terminated 01/07/2019 | 04/01/2020 | 11/30/2020 | 03/19/2021 | 450.00 | 243.00 | I | Involuntary-Inability Perform Job Duty | Did not complete return to work physical, drug screen, and unreli | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 39.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 21.00 | N/A | C | Involuntary- No Call No Show | Involuntary - Job Abandonment | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Active 07/23/2018 | 03/19/2020 | 10/15/2020 | 00/00/0000 | 605.00 | 210.00 | I | Involuntary- Lack of Work | Laid off - lack of work | $ 25.75 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 02/17/2020 | 03/27/2020 | 10/26/2020 | 03/09/2021 | 39.00 | 213.00 | V | Voluntary | Obtained Pilots License | $ 20.09 | $ - |
| XXXXXX | Pleasanton TX | Rig Up Driver II | Terminated 04/01/2019 | 07/11/2019 | 12/17/2019 | 03/04/2020 | 101.00 | 159.00 | V | Voluntary- Resignation | Dissatisfied with Coworkers | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated 03/02/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 17.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 19.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | Bryan TX | Van Driver I | Terminated 09/18/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 928.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 15.50 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 389.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Warehouseman III | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 08/18/2020 | 267.00 | N/A | C | Involuntary- Dishonesty/Theft | Involuntary - Falsification of hours of work | $ 15.91 | $ - |
| XXXXXX | Pleasanton TX | Operations Trainer II CDL | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 02/27/2020 | 402.00 | N/A | C | Involuntary- Dishonesty/Theft | Falsification of time. | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Parts Clerk III | Terminated 06/10/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 283.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 17.00 | $ - |
| XXXXXX | Houston TX | Payroll Administrator | Terminated 05/31/2018 | 00/00/0000 | 00/00/0000 | 07/31/2020 | 792.00 | N/A | V | Voluntary- Obtained Other Job | Obtained Other Job | $ - | $ 2,480.63 |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 108.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 21.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 05/08/2020 | 179.00 | N/A | C | Involuntary- Safety Violation | Involuntary - Tampering with a safety devise | $ 20.55 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated 08/27/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 585.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 09/06/2020 | 216.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 20.90 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 02/25/2019 | 04/03/2020 | 09/28/2020 | 06/01/2021 | 403.00 | 178.00 | I | Voluntary | Secured better position. | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 39.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | Houston TX | Technical Writer | Terminated 09/04/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 561.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ 33.00 | $ - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 07/24/2017 | 00/00/0000 | 00/00/0000 | 02/18/2020 | 939.00 | N/A | V | Voluntary- Obtained Other Job | Took a local job | $ 18.03 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated 02/20/2020 | 04/03/2020 | 10/15/2020 | 06/04/2021 | 457.00 | 195.00 | I | Voluntary | Quit due to future lay off. | $ 20.09 | $ - |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated 05/08/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 1,061.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 23.00 | $ - |
| XXXXXX | Pleasanton TX | Lead Dispatcher | Terminated 09/17/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 549.00 | N/A | I | Involuntary- Lack of Work | Laid off - lack of work | $ 20.00 | $ - |
| XXXXXX | Jane Lew WV | Equipment Operator I | Terminated 03/09/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 10.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 14.94 | $ - |
| XXXXXX | Pleasanton TX | Mechanic II | Terminated 05/02/2019 | 03/19/2020 | 11/09/2020 | 06/10/2021 | 442.00 | 235.00 | I | Voluntary | Secured better position. | $ 19.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | Pleasanton TX | NE Area Iron Coordinator | Terminated 09/17/2018 | 00/00/0000 | 00/00/0000 | 07/01/2020 | 653.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 24.00 | $ - |

| ID | Location | Job Title | Status / Date | Date 1 | Date 2 | Date 3 | Num 1 | Num 2 | Code | Category | Description | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 66.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.00 | - |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 116.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | - |
| XXXXXX | Jane Lew WV | Van Driver | Terminated 12/30/2019 | 00/00/0000 | 00/00/0000 | 01/08/2020 | 9.00 | N/A | V | Voluntary- Personal | Did not feel that the position was a good fit for him | $ 15.50 | - |
| XXXXXX | Bryan TX | Crew Trainer | Terminated 08/13/2018 | 00/00/0000 | 00/00/0000 | 02/16/2020 | 552.00 | N/A | V | Voluntary- Obtained Other Job | Obtained Another Job | $ 23.18 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/28/2020 | 124.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 09/30/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 157.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 27.00 | - |
| XXXXXX | Jane Lew WV | Dispatcher III | Deceased 08/27/2012 | 00/00/0000 | 00/00/0000 | 01/27/2020 | 2,709.00 | N/A | I | | | $ 18.00 | - |
| XXXXXX | San Angelo Texas | WTX Area Inventory Parts Supervisor | Active 04/09/2018 | 04/29/2020 | 03/15/2021 | 00/00/0000 | 751.00 | 320.00 | I | Involuntary- Lack of Work | RIF Lack of Work | $ - | $ 3,000.00 |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 12/17/2018 | 04/03/2020 | 10/15/2020 | 04/20/2022 | 473.00 | 195.00 | I | Voluntary- No Call No Show | NCNS 3+ days- no contact | $ 20.00 | - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated 07/22/2014 | 08/16/2018 | 02/24/2020 | 03/31/2020 | 1,486.00 | 557.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | - |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated 05/08/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,046.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | - |
| XXXXXX | San Angelo Texas | Telemetric Technician III | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 04/16/2020 | 94.00 | N/A | C | Involuntary- Attendance | Involuntary - excessive unexcused absences - job abandonment | $ 21.00 | - |
| XXXXXX | Jane Lew WV | Sand Coordinator | Terminated 12/01/2015 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,570.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 19.50 | - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated 04/22/2019 | 03/05/2020 | 12/07/2020 | 08/26/2021 | 318.00 | 277.00 | I | Voluntary- Personal | Family reasons | $ 23.00 | - |
| XXXXXX | Houston TX | Regional Sales Manager | Terminated 08/14/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 582.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 5,708.34 |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated 05/08/2017 | 00/00/0000 | 00/00/0000 | 01/16/2020 | 983.00 | N/A | V | Voluntary- Resignation | Resignation Due to No Longer Being Able to Travel Out of Town for work | $ 22.00 | - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active 02/06/2017 | 03/20/2020 | 01/11/2021 | 00/00/0000 | 1,138.00 | 297.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.75 | - |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated 07/09/2018 | 08/15/2019 | 02/17/2020 | 03/31/2020 | 402.00 | 186.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.50 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 12/17/2018 | 05/23/2019 | 01/13/2020 | 03/27/2020 | 157.00 | 235.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | - |
| XXXXXX | Bryan TX | Sand Coordinator | Terminated 02/04/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 422.00 | N/A | I | Involuntary- Lack of Work | Reduction in Force- Lack of Work | $ 19.50 | - |
| XXXXXX | Houston TX | Technical Sales Engineer | Terminated 07/27/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,791.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 4,480.21 |
| XXXXXX | Pleasanton TX | Parts Clerk III | Terminated 06/24/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 255.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ 17.00 | - |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated 03/11/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 389.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 15.97 | - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 04/01/2019 | 03/19/2020 | 01/25/2021 | 05/21/2021 | 353.00 | 312.00 | I | Voluntary | Secured better position | $ 21.00 | - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 09/10/2020 | 304.00 | N/A | V | VOLUNTARY- RESIGNATION | Resignation | $ 21.85 | - |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/29/2020 | 110.00 | N/A | C | Voluntary- No Call No Show | Involuntary - Job Abandonment | $ 23.00 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/24/2020 | 53.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $ 18.03 | - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 52.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 23.00 | - |
| XXXXXX | Jane Lew WV | Power Generation Trainer I | Terminated 05/13/2013 | 04/27/2016 | 02/27/2017 | 05/22/2020 | 1,080.00 | 306.00 | V | Voluntary- Resignation | Unsatisfied with work. | $ 33.25 | - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 410.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | - |
| XXXXXX | Jane Lew WV | Service Supervisor | Terminated 11/16/2012 | 02/19/2013 | 06/15/2016 | 03/19/2020 | 95.00 | 1,212.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,958.37 |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated 12/02/2019 | 05/18/2020 | 12/14/2020 | 09/08/2021 | 168.00 | 210.00 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. | $ 15.50 | - |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 02/27/2020 | 402.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 25.00 | - |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 115.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 19.00 | - |
| XXXXXX | Pleasanton TX | Dispatcher III | Terminated 12/17/2019 | 04/16/2020 | 11/09/2020 | 08/03/2021 | 121.00 | 207.00 | I | Involuntary-Violation Company Policy | Time theft. | $ 18.00 | - |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 361.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | - |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated 08/20/2018 | 03/19/2020 | 01/18/2021 | 06/25/2021 | 577.00 | 305.00 | I | Voluntary- Obtained Other Job | Obtained another job elsewhere. | $ 18.03 | - |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated 02/26/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 767.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 21.63 | - |
| XXXXXX | Houston TX | Research and Development Electrical Engineer | Terminated 11/19/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 485.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 3,750.00 |
| XXXXXX | Pleasanton TX | Human Resource Assistant | Terminated 03/18/2019 | 03/19/2020 | 11/16/2020 | 05/31/2021 | 367.00 | 242.00 | I | Voluntary | Secured better position. | $ 18.00 | - |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 346.00 | N/A | V | Voluntary | Wants to work closer to home (Laredo) | $ 18.03 | - |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 04/30/2018 | 00/00/0000 | 00/00/0000 | 03/13/2020 | 683.00 | N/A | C | Involuntary- Safety Violation | Disabling a Safety Device | $ 15.50 | - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/16/2020 | 97.00 | N/A | V | Voluntary | Could not make the commute to Pleasanton from San Antonio as | $ 20.09 | - |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated 08/13/2018 | 00/00/0000 | 00/00/0000 | 12/05/2019 | 479.00 | N/A | V | Voluntary- Personal | Personal Reason | $ 23.00 | - |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated 12/11/2017 | 04/03/2020 | 12/28/2020 | 06/17/2021 | 844.00 | 269.00 | I | Voluntary | Job abandonment | $ 15.97 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/09/2020 | 371.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $ 18.03 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 438.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 21.63 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/11/2019 | 03/27/2020 | 10/26/2020 | 04/05/2021 | 137.00 | 213.00 | I | VOLUNTARY- OBTAINED OTHER JOB | Obtained Other Position | $ 18.03 | - |
| XXXXXX | Vernal, UT | Van Driver II | Active 12/17/2018 | 04/03/2020 | 01/11/2021 | 00/00/0000 | 473.00 | 283.00 | I | Involuntary- Lack of Work | RIF | $ 19.00 | - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/11/2019 | 03/27/2020 | 07/29/2020 | 09/05/2020 | 137.00 | 124.00 | I | Voluntary- No Call No Show | Voluntary - Job Abandonment | $ 17.13 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated 02/18/2019 | 00/00/0000 | 00/00/0000 | 09/16/2020 | 576.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 23.75 | - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/20/2020 | 67.00 | N/A | V | Voluntary- Resignation | Voluntary Resignation | $ 23.00 | - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 06/04/2018 | 00/00/0000 | 00/00/0000 | 09/14/2020 | 833.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job | $ 20.55 | - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 09/05/2017 | 04/03/2020 | 10/15/2020 | 07/01/2021 | 941.00 | 195.00 | I | Voluntary | Caring for an ill family member. | $ 21.63 | - |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 53.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.50 | - |
| XXXXXX | San Angelo Texas | Electronics Technician Trainee | Terminated 07/08/2019 | 03/19/2020 | 11/09/2020 | 12/01/2021 | 255.00 | 235.00 | I | Voluntary- Obtained Other Job | Secured better position | $ 27.00 | - |
| XXXXXX | Houston TX | Information Technology Manager | Terminated 03/26/2018 | 00/00/0000 | 00/00/0000 | 12/31/2019 | 645.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Staff | $ - | $ 5,208.34 |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 74.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | - |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated 08/25/2015 | 00/00/0000 | 00/00/0000 | 03/28/2020 | 1,677.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ - | $ 3,529.17 |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/24/2020 | 53.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 23.00 | - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active 12/02/2019 | 03/27/2020 | 03/29/2021 | 00/00/0000 | 116.00 | 367.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 27.75 | - |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 03/18/2019 | 04/03/2020 | 06/18/2020 | 06/01/2021 | 382.00 | 76.00 | I | Voluntary | Secured better position. | $ 18.03 | - |
| XXXXXX | Pleasanton TX | Purchasing Coordinator | Terminated 12/10/2018 | 00/00/0000 | 00/00/0000 | 04/01/2020 | 478.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 17.00 | - |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated 04/15/2019 | 04/03/2020 | 07/13/2020 | 04/13/2021 | 354.00 | 101.00 | I | Involuntary-Violation Company Policy | Falling asleep while driving company crew van | $ 15.50 | - |
| XXXXXX | San Angelo Texas | Crew Chief | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 01/09/2020 | 311.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 24.72 | - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 02/17/2020 | 03/19/2020 | 10/26/2020 | 06/29/2021 | 31.00 | 221.00 | I | Voluntary- Resignation | Gave no reason | $ 21.00 | - |

| ID | Location | Job Title | Status/Date | Date 2 | Date 3 | Date 4 | Num 1 | Num 2 | Code | Category | Detail | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $20.09 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 353.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $21.00 | $ - |
| XXXXXX | Pleasanton TX | Technical Professional I | Terminated 06/18/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 640.00 | N/A | I | Involuntary- Lack of Work | Laid off - lack of work | $ - | $2,916.67 |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 01/27/2020 | 04/03/2020 | 12/28/2020 | 04/13/2021 | 67.00 | 269.00 | I | VOLUNTARY- NO CALL NO SHOW | Voluntary - Job Abandonment | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 05/29/2020 | 193.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $20.90 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Active 07/09/2018 | 04/16/2020 | 06/19/2020 | 3/24/2021 | 647.00 | 64.00 | I | Voluntary- Obtained Other Job | Secured better position. | $25.75 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated 09/17/2018 | 06/02/2020 | 10/15/2020 | 07/12/2021 | 624.00 | 135.00 | I | Voluntary | Secured better position. | $20.09 | $ - |
| XXXXXX | San Angelo Texas | Field Supervisor | Active 07/10/2013 | 04/17/2020 | 10/15/2020 | 00/00/0000 | 2,473.00 | 181.00 | I | Involuntary- Lack of Work | RIF | $ - | $5,000.00 |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 05/22/2017 | 04/17/2018 | 03/18/2019 | 04/03/2020 | 330.00 | 335.00 | I | Involuntary- Lack of Work | RIF Lack of Work | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated 01/13/2020 | 03/19/2020 | 03/29/2021 | 07/24/2021 | 66.00 | 375.00 | I | Involuntary- Lack of Work | WARN Notice Recipient | $ - | $3,000.00 |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 438.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $21.63 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated 01/21/2019 | 04/03/2020 | 06/18/2020 | 07/07/2020 | 438.00 | 76.00 | I | Voluntary- No Call No Show | Voluntary - Job Abandonment | $19.09 | $ - |
| XXXXXX | Pleasanton TX | District DOT & Dispatch Supervisor | Terminated 12/17/2019 | 03/19/2020 | 11/23/2020 | 03/16/2021 | 93.00 | 249.00 | I | Involuntary- Performance | Performance issues. | $ - | $2,708.33 |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 137.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 01/20/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 67.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.63 | $ - |
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated 12/09/2019 | 06/06/2020 | 09/21/2020 | 08/23/2021 | 180.00 | 107.00 | I | Voluntary- Resignation | Seeking employment in other industries | $ - | $3,208.34 |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 05/21/2018 | 03/27/2020 | 09/08/2020 | 06/03/2022 | 676.00 | 165.00 | I | Voluntary- Obtained Other Job | Secured better position in Texas- most likely NexTier. | $25.00 | $ - |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated 06/19/2017 | 00/00/0000 | 00/00/0000 | 12/01/2019 | 895.00 | N/A | V | Voluntary- Obtained Other Job | obtained another job | $22.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 08/06/2020 | 262.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job | $19.09 | $ - |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated 11/20/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 862.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.00 | $ - |
| XXXXXX | Houston TX | Frac Equipment Data Analyst I | Terminated 01/13/2020 | 03/27/2020 | 09/09/2020 | 06/10/2022 | 74.00 | 166.00 | I | Voluntary | Resignation | $22.00 | $ - |
| XXXXXX | Houston TX | Technical & Operations Advisor | Terminated 09/04/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 561.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $6,608.34 |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 53.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 05/15/2020 | 172.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Resignation | $19.09 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 66.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $25.00 | $ - |
| XXXXXX | Williamsport PA | Equipment Operator II | Terminated 02/05/2019 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 420.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | Jane Lew WV | Mechanic V | Active 11/18/2014 | 03/31/2020 | 09/13/2021 | 00/00/0000 | 1,960.00 | 531.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $36.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 11/18/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | 77.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $20.09 | $ - |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,116.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $23.00 | $ - |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated 09/08/2015 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,654.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated 07/15/2014 | 00/00/0000 | 00/00/0000 | 03/25/2020 | 2,080.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.63 | $ - |
| XXXXXX | Williamsport PA | Sand Coordinator | Terminated 08/12/2014 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 2,046.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $19.50 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 123.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.63 | $ - |
| XXXXXX | Bryan TX | Service Supervisor | Terminated 04/09/2018 | 00/00/0000 | 00/00/0000 | 02/08/2020 | 670.00 | N/A | V | Voluntary- Resignation | Unhappy with current Performance Improvement Plan | $ - | $3,958.33 |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 11/25/2019 | 00/00/0000 | 00/00/0000 | 12/04/2019 | 9.00 | N/A | V | Voluntary- Personal | Voluntary-Personal | $15.50 | $ - |
| XXXXXX | Houston TX | CAD Systems Manager | Not Hired 02/01/2020 | 00/00/0000 | 00/00/0000 | 02/01/2020 | - | N/A | V | VOLUNTARY | NOT HIRED | $ - | $5,625.00 |
| XXXXXX | Houston TX | Buyer | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 07/31/2020 | 165.00 | N/A | C | Involuntary- Performance | Poor Performance | $ - | $2,250.00 |
| XXXXXX | Uhrichsville OH | Senior Equipment Operator | Terminated 01/23/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | 1,163.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.63 | $ - |
| XXXXXX | Jane Lew WV | Equipment Operator II | Terminated 08/09/2016 | 08/15/2019 | 02/17/2020 | 03/19/2020 | 1,101.00 | 186.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | Pleasanton TX | Technical Professional I | Terminated 01/27/2020 | 03/19/2020 | 11/02/2020 | 07/24/2021 | 52.00 | 228.00 | I | Involuntary- Lack of Work | RIF | $ - | $3,000.00 |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 410.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $15.97 | $ - |
| XXXXXX | Bryan TX | Equipment Operator I | Terminated 07/10/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 969.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $14.94 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active 01/21/2019 | 04/16/2020 | 06/19/2020 | 00/00/0000 | 451.00 | 64.00 | I | Voluntary | Secured better position. | $28.75 | $ - |
| XXXXXX | Houston TX | Training and Development Specialist | Active 10/21/2014 | 03/18/2020 | 02/01/2021 | 00/00/0000 | 1,975.00 | 320.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $4,791.67 |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/09/2020 | 35.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 01/02/2020 | 360.00 | N/A | V | Voluntary- Personal | Voluntary-Personal | $ - | $4,583.34 |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 12/09/2019 | 00/00/0000 | 00/00/0000 | 12/11/2019 | 2.00 | N/A | I | Voluntary- Personal | Voluntary-Personal | $21.63 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 137.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | Houston TX | IT Project Manager | Terminated 02/01/2020 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 46.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $5,625.00 |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated 03/09/2020 | 03/19/2020 | 01/18/2021 | 01/19/2021 | 10.00 | 305.00 | I | VOLUNTARY- PERSONAL | Did not believe in wearing a mask to prevent the spread of COVID | $18.03 | $ - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active 01/20/2015 | 03/19/2020 | 01/18/2021 | 00/00/0000 | 1,885.00 | 305.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $27.75 | $ - |
| XXXXXX | Uhrichsville OH | Equipment Operator II | Terminated 06/19/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,004.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 12/02/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | 63.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $20.09 | $ - |
| XXXXXX | Houston TX | IT Compliance Manager | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 30.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $5,208.34 |
| XXXXXX | Houston TX | Accounts Payable Specialist I | Terminated 12/11/2017 | 00/00/0000 | 00/00/0000 | 03/16/2020 | 826.00 | N/A | I | Involuntary- Lack of Work | Reduction in Workforce | $21.75 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated 04/30/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 697.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.03 | $ - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician IV | Terminated 10/30/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 857.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $30.00 | $ - |
| XXXXXX | San Angelo Texas | Dispatcher III | Terminated 10/28/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 143.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $18.00 | $ - |
| XXXXXX | Pleasanton TX | Mechanic III | Terminated 12/17/2018 | 03/19/2020 | 10/15/2020 | 06/16/2021 | 458.00 | 210.00 | I | Voluntary | Secured better position. | $21.00 | $ - |
| XXXXXX | Jane Lew WV | Electrician IV | Active 12/02/2019 | 03/19/2020 | 12/07/2020 | 00/00/0000 | 108.00 | 263.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $38.00 | $ - |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated 10/16/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 885.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $4,833.34 |
| XXXXXX | Houston TX | Frac Equipment Data Analyst I | Terminated 06/10/2014 | 04/01/2020 | 10/05/2020 | 07/13/2021 | 2,122.00 | 187.00 | I | Voluntary- Obtained Other Job | Obtained another job | $20.00 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active 11/13/2017 | 04/03/2020 | 10/16/2020 | 00/00/0000 | 872.00 | 196.00 | I | Voluntary | Secured better position. | $27.75 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 452.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $21.63 | $ - |
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated 03/12/2019 | 03/19/2020 | 11/02/2020 | 07/24/2021 | 373.00 | 228.00 | I | Involuntary- Lack of Work | WARN Notice Recipient | $ - | $3,240.00 |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated 08/23/2016 | 09/28/2016 | 11/04/2016 | 03/20/2020 | 36.00 | 37.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $21.63 | $ - |

| ID | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | No. 1 | No. 2 | Code | Category | Description | Amt 1 | Amt 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 07/24/2017 | 02/19/2020 | 12/28/2020 | 00/00/0000 | 940.00 | 313.00 | I | Voluntary- Resignation | Just Resigned with no explanation | $ 28.75 | $ - |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 09/11/2017 | 03/19/2020 | 01/18/2021 | 00/00/0000 | 920.00 | 305.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.75 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician V | Active | 07/24/2017 | 04/18/2020 | 10/19/2020 | 00/00/0000 | 999.00 | 184.00 | I | Involuntary- Lack of Work | RIF Lack of work | $ 36.00 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/18/2020 | 22.00 | N/A | C | Involuntary-Inability Perform Job Duty | Involuntary- Inability Perform Job Duty | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 346.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 21.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 02/11/2019 | 03/05/2020 | 12/07/2020 | 06/28/2021 | 388.00 | 277.00 | I | Voluntary- Obtained Other Job | Secured better position | $ 27.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 367.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.00 | $ - |
| XXXXXX | San Angelo Texas | Technical Professional II | Active | 08/20/2018 | 04/03/2020 | 10/15/2020 | 00/00/0000 | 592.00 | 195.00 | I | Involuntary- Lack of Work | Laid off due to lack of work | $ - | $ 3,825.00 |
| XXXXXX | Jane Lew WV | Mechanic II | Terminated | 01/21/2019 | 08/13/2019 | 12/02/2019 | 07/15/2020 | 206.00 | 109.00 | C | Involuntary- Dishonesty/Theft | Falsification of Time | $ 18.05 | $ - |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 12/12/2016 | 07/17/2018 | 02/24/2020 | 03/31/2020 | 582.00 | 587.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 451.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $ 15.97 | $ - |
| XXXXXX | Bryan TX | Crew Trainer | Terminated | 06/05/2017 | 00/00/0000 | 00/00/0000 | 01/30/2020 | 969.00 | N/A | C | Involuntary- Performance | Performance | $ 23.18 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator I | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 353.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 14.94 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 473.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 09/17/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 535.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 21.00 | $ - |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 07/09/2018 | 00/00/0000 | 00/00/0000 | 01/24/2020 | 564.00 | N/A | C | Voluntary- No Call No Show | Voluntary - No Call No Show | $ 25.00 | $ - |
| XXXXXX | Pleasanton TX | Lead Operations Trainer | Terminated | 08/23/2016 | 00/00/0000 | 00/00/0000 | 04/17/2020 | 1,333.00 | N/A | I | Involuntary- Lack of Work | Laid off due to lack of work. | $ 27.55 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 67.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 18.03 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 09/04/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 577.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.00 | $ - |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/11/2020 | 121.00 | N/A | C | Involuntary-Violation Company Policy | Policy Violation / Harassment. | $ 20.09 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/02/2020 | 105.00 | N/A | V | Voluntary- Resignation | Voluntary - Resignation | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 09/17/2018 | 04/03/2020 | 06/18/2020 | 00/00/0000 | 564.00 | 76.00 | I | Voluntary | Secured better position. | $ 28.75 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 07/17/2020 | 242.00 | N/A | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy | $ 19.09 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 05/01/2020 | 466.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.75 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 67.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 115.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 60.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 15.97 | $ - |
| XXXXXX | Pleasanton TX | Senior Technical Professional | Terminated | 01/06/2015 | 03/27/2020 | 11/30/2020 | 07/27/2021 | 1,907.00 | 248.00 | I | Voluntary- Resignation | Voluntary - Resignation | $ - | $ 3,487.50 |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | 116.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 3,750.00 |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 09/05/2017 | 04/03/2020 | 10/15/2020 | 06/01/2021 | 941.00 | 195.00 | I | Voluntary | Secured better position. | $ 21.63 | $ - |
| XXXXXX | Bryan TX | Dispatcher II | Terminated | 10/22/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 529.00 | N/A | I | Involuntary- Lack of Work | RIF | $ 17.00 | $ - |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 04/09/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 725.00 | N/A | I | Involuntary- Lack of Work | RIF- Lack of work | $ 18.03 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 09/05/2017 | 04/03/2020 | 10/15/2020 | 07/24/2021 | 941.00 | 195.00 | I | Involuntary- Lack of Work | RIF | $ 21.63 | $ - |
| XXXXXX | Bryan TX | Electronics Technician II | Terminated | 10/02/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 899.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.00 | $ - |
| XXXXXX | San Angelo Texas | Technical Professional II | Active | 01/02/2018 | 06/30/2020 | 01/24/2022 | 00/00/0000 | 910.00 | 573.00 | I | Voluntary- Resignation | Voluntary - Resignation | $ - | $ 3,825.00 |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 388.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 21.00 | $ - |
| XXXXXX | Jane Lew WV | Lead Mechanic | Terminated | 04/25/2013 | 00/00/0000 | 00/00/0000 | 07/15/2020 | 2,638.00 | N/A | C | Involuntary- Dishonesty/Theft | Falsification of Time | $ 25.65 | $ - |
| XXXXXX | Jane Lew WV | Human Resource Assistant | Terminated | 03/30/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 1,815.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 20.00 | $ - |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 66.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 23.00 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/11/2019 | 08/11/2019 | 12/02/2019 | 01/30/2020 | 181.00 | 113.00 | C | Involuntary-Violation Company Policy | Involuntary-Violation company Policy | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Active | 07/16/2018 | 04/29/2020 | 10/19/2020 | 00/00/0000 | 653.00 | 173.00 | I | Voluntary- Obtained Other Job | Secured better position at Alamo | $ 34.00 | $ - |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 87.00 | N/A | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 25.00 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 09/16/2020 | 212.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job | $ 20.55 | $ - |
| XXXXXX | San Angelo Texas | Dispatcher I | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 02/06/2020 | 381.00 | N/A | C | Involuntary-Inability Perform Job Duty | Involuntary - Inability Perfor Job Duty | $ 16.00 | $ - |
| XXXXXX | Bryan TX | Crew Chief | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 941.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 24.72 | $ - |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 09/17/2020 | 213.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job | $ 20.55 | $ - |
| XXXXXX | Bryan TX | Crew Trainer | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 912.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $ 23.18 | $ - |
| XXXXXX | Bryan TX | Van Driver I | Terminated | 12/11/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 844.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 15.50 | $ - |
| XXXXXX | Houston TX | Director of Supply Chain and Procurement | Terminated | 07/16/2013 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 2,437.00 | N/A | I | Involuntary- Elimination of Position | Elimination of Position | $ - | $ 6,875.00 |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 02/20/2018 | 03/31/2020 | 02/28/2022 | 00/00/0000 | 770.00 | 699.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 25.75 | $ - |
| XXXXXX | San Angelo Texas | Mechanic III | Active | 02/04/2019 | 03/05/2020 | 12/28/2020 | 00/00/0000 | 395.00 | 298.00 | I | Involuntary- Lack of Work | Involuntary - Lack of Work | $ 32.00 | $ - |
| XXXXXX | Houston TX | Region Operations Manager | Terminated | 03/01/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 748.00 | N/A | I | Involuntary-Reduction in Workforce | Reduction in Workforce | $ - | $ 7,083.33 |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 09/10/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | 571.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of work | $ 21.63 | $ - |
| XXXXXX | Jane Lew WV | Equipment Operator III | Active | 11/20/2017 | 02/08/2020 | 03/07/2022 | 00/00/0000 | 810.00 | 758.00 | I | Voluntary- Resignation | Found Other Employment | $ 25.75 | $ - |
| XXXXXX | Houston TX | VP and General Counsel | Terminated | 01/14/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | 429.00 | N/A | I | Involuntary-Reduction in Workforce | Reduction in Workforce | $ - | $12,500.00 |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 11/03/2015 | 08/03/2016 | 07/23/2018 | 05/19/2020 | 274.00 | 719.00 | V | Voluntary- Obtained Other Job | Voluntary - Resignation | $ 23.75 | $ - |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated | 07/23/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 605.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 19.00 | $ - |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | 1,032.00 | N/A | I | Involuntary-Reduction in Staff | Reduction in Work Force | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Human Resource Administrator | Terminated | 07/09/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 619.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ - | $ 2,083.34 |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 01/23/2017 | 08/20/2018 | 01/21/2019 | 03/02/2020 | 574.00 | 154.00 | V | Voluntary- Obtained Other Job | Found another job. | $ 18.03 | $ - |
| XXXXXX | Houston TX | Operations Technology Supervisor | Active | 10/08/2018 | 03/18/2020 | 08/24/2020 | 00/00/0000 | 527.00 | 159.00 | I | Involuntary- Lack of Work | Reduction in Workforce | $ - | $ 4,791.67 |
| XXXXXX | Pleasanton TX | Rig Up Driver I | Terminated | 12/17/2019 | 00/00/0000 | 00/00/0000 | 02/07/2020 | 52.00 | N/A | C | Involuntary - Misconduct | Uncooperative, failure to follow orders. | $ 22.00 | $ - |
| XXXXXX | San Angelo Texas | Service Supervisor | Active | 10/16/2017 | 04/03/2020 | 07/29/2020 | 00/00/0000 | 900.00 | 117.00 | I | Involuntary- Lack of Work | RIF - Lack of Work | $ - | $ 4,583.34 |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated | 06/19/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | 1,004.00 | N/A | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 21.63 | $ - |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 07/17/2020 | 186.00 | N/A | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy | $ - | $ 3,562.50 |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/20/2018 | 03/31/2020 | 01/11/2021 | 00/00/0000 | 589.00 | 286.00 | I | Involuntary- Lack of Work | Laid Off - Lack of Work | $ 29.75 | $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | 21.00 | N/A | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job | $ 15.97 | $ - |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated 01/21/2019 | 03/19/2020 | 08/17/2020 | 08/21/2020 | 423.00 | 151.00 | I | Involuntary- Failed Drug Test | Involuntary - Failed Drug Test | $ 21.85 | $ - |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated 12/11/2017 | 00/00/0000 | 00/00/0000 | 12/16/2019 | 735.00 | N/A | C | Involuntary-Violation Company Policy | Violation of Company Policy | $ 15.97 | $ - |
| XXXXXX | Bryan TX | Rig Up Driver II | Terminated 11/13/2017 | 00/00/0000 | 00/00/0000 | 04/25/2020 | 894.00 | N/A | I | Involuntary- Lack of Work | RIF Lack of Work | $ 21.85 | $ - |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/16/2020 | 3.00 | N/A | V | Voluntary- Obtained Other Job | Secured better position. | $ 21.63 | $ - |
| XXXXXX | Pleasanton TX | Electronics Technician IV | Terminated 01/02/2019 | 04/03/2020 | 06/29/2020 | 09/08/2021 | 457.00 | 87.00 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. | $ 25.00 | $ - |

**All people who worked from 12/1/19 to 9/30/2020**

| Employee_Name | Location | Position | Employee_Status | Hire_Date | Previous_Termination_Date | Rehire_Date | Termination_Date | Voluntary/Involuntary_Cause | Termination_Type | Termination_Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 07/09/2018 | 00/00/0000 | 00/00/0000 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to lose of work. |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Mechanic II | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work force |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 01/21/2019 | 05/01/2020 | 10/12/2020 | 07/06/2021 | I | Voluntary- Resignation | Resigned position |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Maintenance Technician V | Active | 09/23/2014 | 02/17/2016 | 06/09/2016 | 04/09/2022 | V | Voluntary- Personal | Employee stated he was just tired and had some personal family issues. |
| XXXXXX | San Angelo Texas | Mechanic IV | Active | 09/17/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | STX Area Manager | Terminated | 03/26/2012 | 00/00/0000 | 00/00/0000 | 01/14/2021 | C | Involuntary - Misconduct | Performance issues and misconduct. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | V | Voluntary- Obtained other Job | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/08/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Lead Driver Trainer | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 09/19/2021 | C | Involuntary- Exhausted FMLA | Has Exhausted all Leave |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 07/23/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Maintenance Manager | Terminated | 01/07/2019 | 03/27/2020 | 07/13/2020 | 09/16/2021 | I | Voluntary- Personal | Was not happy how the Maintenance Manager vacancy and subsequent filling of posi |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Engineering Data Analyst | Active | 07/29/2019 | 03/18/2020 | 09/14/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Houston TX | NE Region Technical Manager | Terminated | 11/19/2013 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Texas Area HSE & DOT Supervisor | Terminated | 05/22/2017 | 00/00/0000 | 00/00/0000 | 07/05/2022 | V | Voluntary- Obtained Other Job | Secured better position- closer to home |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician III | Terminated | 12/18/2017 | 00/00/0000 | 00/00/0000 | 04/01/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated | 09/22/2015 | 02/17/2016 | 12/04/2017 | 09/17/2020 | V | Voluntary- Obtained Other Job | Obtained other position for non-competitor |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 07/23/2021 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated | 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electrical Technician V | Terminated | 11/13/2017 | 00/00/0000 | 00/00/0000 | 12/05/2021 | V | Voluntary- Personal | Resignation due to family reasons. Need to spend more time with them. |
| XXXXXX | San Angelo Texas | NE Area Iron Coordinator | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 08/18/2021 | C | Involuntary-Violation Company Policy | Driving violation |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 01/23/2017 | 00/00/0000 | 00/00/0000 | 08/11/2021 | V | Voluntary- Obtained Other Job | Obtained a job closer to home, working Monday thru Friday |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 07/10/2017 | 00/00/0000 | 00/00/0000 | 05/25/2021 | V | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Houston TX | Corporate Controller | Active | 10/14/2013 | 12/15/2016 | 12/16/2016 | 00/00/0000 | V | VOLUNTARY | Obtained New Job |
| XXXXXX | Vernal, UT | Service Supervisor | Active | 05/07/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 03/18/2019 | 04/03/2020 | 10/26/2020 | 00/00/0000 | | Voluntary | No reason given. |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 04/01/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Electrician II | Active | 03/18/2019 | 09/29/2021 | 08/22/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Secured better position & family matters |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Pleasanton TX | Van Driver II | Terminated | 03/02/2020 | 00/00/0000 | 00/00/0000 | 03/12/2020 | V | Voluntary- Obtained Other Job | Left Oil and Gas industry due to current market. |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 07/30/2021 | V | Voluntary- Obtained Other Job | Secured better position & family reasons |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 02/04/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Equipment Operator III | Active | 08/16/2016 | 09/20/2018 | 02/28/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained Other Job |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 07/24/2017 | 00/00/0000 | 00/00/0000 | 04/27/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Van Driver II | Active | 01/27/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 08/20/2018 | 07/07/2021 | 05/31/2022 | 00/00/0000 | V | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Mechanic III | Active | 03/18/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | C | Voluntary- No Call No Show | Involuntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 09/08/2020 | 00/00/0000 | 00/00/0000 | 02/27/2021 | V | VOLUNTARY- OBTAINED OTHER JOB | Obtained Other Position with Halliburton |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Receiving Coordinator | Terminated | 07/08/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Jane Lew WV | Rig Up Driver I | Active | 08/16/2016 | 00/00/0000 | 07/25/2022 | 07/25/2022 | V | VOLUNTARY- OBTAINED OTHER JOB | Voluntary Termination |
| XXXXXX | Jane Lew WV | Warehouse Supervisor | Terminated | 09/16/2013 | 00/00/0000 | 00/00/0000 | 05/01/2020 | I | Involuntary- Elimination of Position | Layoff - Elimination of Position/ Reorganization of Company Structure |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 05/22/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |

| Name | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Reason | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Jane Lew WV | Lead Maintenance Technician | Active | 05/27/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/19/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 09/08/2020 | 00/00/0000 | 00/00/0000 | 04/13/2021 | V | VOLUNTARY- OBTAINED OTHER JOB | Obtained Other Position |
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated | 06/04/2018 | 03/27/2020 | 02/01/2021 | 07/24/2021 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 01/02/2019 | 00/00/0000 | 00/00/0000 | 06/22/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 01/27/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Corporate Data Analytics Manager | Active | 12/03/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Technical Manager | Active | 04/08/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Terminated | 09/30/2014 | 08/15/2019 | 03/07/2022 | 04/02/2022 | V | Voluntary- Resignation | Employee sent text to Supervisor that he was resigning. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 11/11/2019 | 04/03/2020 | 06/18/2020 | 06/02/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Electronics Technician III | Active | 01/03/2017 | 03/31/2020 | 11/09/2020 | 00/00/0000 | I | Involuntary- Lack of Work | |
| XXXXXX | San Angelo Texas | Senior Technical Professional | Active | 02/05/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/13/2020 | V | VOLUNTARY- RESIGNATION | Resignation |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 01/09/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Maintenance Trainer I | Active | 10/16/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Vernal, UT | Service Supervisor | Active | 02/11/2019 | 08/26/2019 | 03/28/2022 | 00/00/0000 | V | VOLUNTARY- RESIGNATION | Voluntary- Resignation |
| XXXXXX | Jane Lew WV | Electronics Technician III | Active | 12/16/2014 | 03/19/2020 | 11/30/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Lead Maintenance Technician | Active | 09/17/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Telemetric Technician III | Terminated | 10/02/2017 | 00/00/0000 | 00/00/0000 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Mechanic III | Active | 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 04/14/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | VP Operations | Active | 10/26/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Purchasing Coordinator | Terminated | 06/19/2017 | 00/00/0000 | 00/00/0000 | 01/24/2020 | I | INVOLUNTARY- ELIMINATION OF POSITION | Elimination of Position |
| XXXXXX | Pleasanton TX | Lead Parts Clerk III | Terminated | 03/11/2019 | 08/01/2019 | 12/09/2019 | 04/27/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Houston TX | Chief Administrative Officer | Terminated | 08/18/2014 | 00/00/0000 | 00/00/0000 | 05/01/2022 | V | Voluntary- Resignation | Resignation |
| XXXXXX | San Angelo Texas | Field Safety Specialist II | Active | 07/23/2018 | 03/19/2020 | 6/18/202 | 00/00/0000 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | Houston TX | Internship | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 01/03/2020 | I | | |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Jane Lew WV | NE Area Manager | Terminated | 08/01/2015 | 00/00/0000 | 00/00/0000 | 02/16/2022 | C | Involuntary- Performance | Unsatisfactory work performance |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician II | Terminated | 11/04/2013 | 05/31/2015 | 12/19/2016 | 02/06/2020 | V | Voluntary- Retirement | Voluntary-Retirement |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 04/25/2020 | I | Involuntary- Lack of Work | RIF- Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 01/03/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 12/13/2016 | 10/17/2019 | 01/11/2021 | 04/23/2021 | V | Voluntary- Obtained Other Job | Obtained a position with Cold Bore, a data collection company. |
| XXXXXX | Jane Lew WV | Parts Clerk II | Active | 06/11/2018 | 03/18/2020 | 10/05/2020 | 00/00/0000 | I | Involuntary- Elimination of Position | Elimination of Position |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 04/23/2018 | 04/03/2020 | 09/08/2020 | 00/00/0000 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician I | Terminated | 10/08/2018 | 00/00/0000 | 00/00/0000 | 07/12/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Van Driver I | Active | 05/16/2016 | 08/15/2019 | 12/30/2019 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/08/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained Other Job |
| XXXXXX | San Angelo Texas | Lead Senior Technical Professional | Active | 01/30/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Dispatcher III | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 04/26/2021 | V | Voluntary- Resignation | Secured better position |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 03/18/2019 | 08/14/2019 | 02/03/2020 | 10/30/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 01/30/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Van Driver | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 01/16/2020 | C | Involuntary Medical Incapacitation | Involuntary - Medical Incapacitation |
| XXXXXX | Jane Lew WV | Electronics Technician III | Active | 01/08/2018 | 11/03/2018 | 08/08/2022 | 00/00/0000 | V | Voluntary- Resignation | Returned to School |
| XXXXXX | Houston TX | HR Analyst | Active | 05/08/2017 | 05/01/2020 | 07/16/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Maintenance Trainer I | Active | 06/10/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Technical Professional | Active | 08/21/2017 | 04/01/2020 | 07/27/2020 | 00/00/0000 | I | Involuntary- Lack of Work | RIF- Lack of Work |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 12/17/2018 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 12/13/2019 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | Houston TX | Pilot | Terminated | 11/16/2019 | 00/00/0000 | 00/00/0000 | 05/31/2022 | V | Voluntary- Resignation | Resignation |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 08/09/2016 | 09/28/2016 | 11/04/2016 | 11/05/2020 | V | Voluntary- Obtained Other Job | Obtained other position with undisclosed company. |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 02/04/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained Other Job |
| XXXXXX | Jane Lew WV | Equipment Operator III | Active | 02/10/2015 | 03/19/2020 | 01/18/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack Of Work |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated | 04/29/2019 | 00/00/0000 | 00/00/0000 | 04/25/2020 | I | Involuntary- Lack of Work | RIF- Lack of Work |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 10/28/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Jane Lew WV | Technical Professional II | Active | 06/07/2018 | 08/21/2019 | 10/05/2020 | 00/00/0000 | V | Voluntary | Returned to classes at WVU. |
| XXXXXX | Houston TX | President and CEO | Terminated | 01/01/2019 | 00/00/0000 | 00/00/0000 | 05/01/2022 | V | Voluntary- Resignation | Resignation |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 08/25/2015 | 00/00/0000 | 00/00/0000 | 08/05/2020 | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy |

| ID | Location | Job Title | Status / Date | Date | Date | Date | Code | Category | Description |
|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Jane Lew WV | Lead Mechanic | Terminated 02/06/2017 | 00/00/0000 | 00/00/0000 | 07/06/2021 | C | Involuntary-Violation Company Policy | Dangerous horseplay on company property, engaging in practical jokes that could |
| XXXXXX | Houston TX | V.P. Internal Audit & Process Controls | Terminated 02/25/2019 | 00/00/0000 | 00/00/0000 | 09/07/2021 | V | Voluntary- Obtained Other Job | Obtained other job |
| XXXXXX | San Angelo Texas | Rig Up Driver II | Terminated 04/10/2017 | 00/00/0000 | 00/00/0000 | 08/02/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Electrical Technician V | Terminated 01/20/2015 | 05/01/2016 | 06/21/2016 | 02/23/2022 | V | Voluntary- Obtained Other Job | Terry obtained a job working for LifeCycle |
| XXXXXX | Houston TX | Category Manager | Terminated 10/03/2016 | 00/00/0000 | 00/00/0000 | 09/09/2022 | V | Voluntary- Obtained Other Job | Obtained another job |
| XXXXXX | Pleasanton TX | Rig Up Driver I | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 01/27/2021 | C | Involuntary- Death | Employee passed away from illness. |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated 09/02/2014 | 03/27/2015 | 06/19/2017 | 02/06/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 07/23/2018 | 00/00/0000 | 00/00/0000 | 04/16/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 07/29/2014 | 02/17/2016 | 12/27/2016 | 02/11/2022 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | Houston TX | Accounts Receivable Supervisor | Active | 04/01/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 03/19/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Accounts Payable Manager | Active | 03/01/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Bryan TX | Mechanic IV | Terminated 01/15/2018 | 00/00/0000 | 00/00/0000 | 12/03/2019 | C | Involuntary- Failed Drug Test | Failed Drug Test |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated 03/11/2019 | 04/03/2020 | 10/12/2020 | 05/27/2021 | I | Voluntary- Obtained Other Job | Secured better position. |
| XXXXXX | Houston TX | Commodities Receiving Clerk | Active | 05/27/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Regional Electronics Manager | Terminated 11/26/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated 09/16/2019 | 00/00/0000 | 00/00/0000 | 12/11/2019 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other job |
| XXXXXX | Pleasanton TX | Electronics Technician III | Terminated 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated 07/27/2020 | 03/27/2020 | 01/25/2021 | 06/01/2021 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Internship | Terminated 08/12/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Houston TX | Talent Acquisition Specialist | Terminated 09/05/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Uhrichsville OH | Service Supervisor | Terminated 01/30/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Accounts Payable Specialist I | Terminated 11/20/2017 | 00/00/0000 | 00/00/0000 | 03/16/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated 01/13/2020 | 00/00/0000 | 00/00/0000 | 06/04/2021 | C | Involuntary- Dishonesty/Theft | Falsification of clock in/out times |
| XXXXXX | Pleasanton TX | Parts Clerk III | Terminated 01/02/2019 | 00/00/0000 | 00/00/0000 | 04/21/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Parts Clerk I | Terminated 12/10/2018 | 07/25/2019 | 03/29/2021 | 12/06/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/12/2014 | 09/28/2016 | 11/03/2016 | 00/00/0000 | I | INVOLUNTARY- LACK OF WORK | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active | 03/04/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/11/2021 | C | Involuntary - Misconduct | Involuntary - Misconduct |
| XXXXXX | Pleasanton TX | Rig Up Driver II | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 07/13/2021 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated 03/04/2019 | 00/00/0000 | 00/00/0000 | 08/01/2022 | V | Voluntary- Personal | Family Issue |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated 01/27/2020 | 00/00/0000 | 00/00/0000 | 06/17/2020 | C | Involuntary- Dishonesty/Theft | Involuntary - Falsification of hours of work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated 10/14/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated 09/28/2020 | 00/00/0000 | 00/00/0000 | 04/20/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Electrical Technician IV | Terminated 04/02/2018 | 07/23/2019 | 11/09/2020 | 02/09/2022 | I | Involuntary- Lack of Work | Lay off due to lack of Work |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated 06/18/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated 02/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Crew Chief | Terminated 08/23/2016 | 00/00/0000 | 00/00/0000 | 03/03/2020 | V | Voluntary- Obtained Other Job | Obtained a position with Chemstream |
| XXXXXX | Bryan TX | Technical Professional II | Terminated 09/18/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary-Reduction in Staff | Reduction of Force |
| XXXXXX | Pleasanton TX | Technical Professional II | Terminated 08/27/2018 | 04/03/2020 | 06/29/2020 | 07/24/2021 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 01/09/2017 | 03/20/2020 | 11/09/2020 | 00/00/0000 | I | Voluntary- Resignation | Could not afford to pay for flights any longer from TX to the NE. |
| XXXXXX | San Angelo Texas | Power Generation Field Supervisor | Terminated 09/18/2017 | 00/00/0000 | 00/00/0000 | 02/04/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Equipment Operator III | On Leave 02/24/2015 | 03/19/2020 | 10/15/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Mechanic IV | Terminated 03/09/2020 | 03/19/2020 | 08/03/2020 | 07/06/2021 | I | Involuntary-Violation Company Policy | Dangerous horseplay on company property, engaging in practical jokes that could |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 03/14/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Electronics Technician Trainee | Terminated 03/02/2020 | 05/01/2020 | 12/07/2020 | 09/15/2021 | I | Voluntary- Personal | Family issues |
| XXXXXX | San Angelo Texas | Lead Parts Clerk I | Terminated 05/20/2019 | 00/00/0000 | 00/00/0000 | 04/07/2021 | V | Voluntary | Leaving to work on family ranch. |
| XXXXXX | Pleasanton TX | Electronics Technician V | Terminated 08/13/2018 | 04/03/2020 | 12/14/2020 | 06/08/2021 | I | Voluntary- Resignation | Voluntary - Immediate Resignation Stemming from WARN Notice |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Active | 08/13/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 01/27/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated 09/16/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated 09/11/2017 | 00/00/0000 | 00/00/0000 | 08/30/2021 | C | Voluntary- No Call No Show | NCNS- did not explain departure |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated 01/21/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Bryan TX | Mechanic V | Terminated 03/26/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated 11/11/2019 | 04/16/2020 | 00/00/0000 | 06/21/2021 | V | Voluntary | personal. |
| XXXXXX | San Angelo Texas | Lead Dispatcher | Terminated 02/17/2020 | 04/16/2020 | 06/08/2020 | 06/21/2021 | I | Voluntary- Retirement | Retirement |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active | 07/23/2018 | 07/08/2021 | 05/31/2022 | 00/00/0000 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Rig Up Driver III | Active | 01/21/2019 | 06/19/2019 | 07/18/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Voluntary- Obtained Other job |
| XXXXXX | Bryan TX | Dispatcher II | Terminated 06/05/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |

| | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Reason | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 09/04/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Electrician V | Active | 12/10/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active | 07/23/2018 | 12/04/2018 | 07/05/2022 | 00/00/0000 | V | VOLUNTARY- RESIGNATION | Voluntary resignation no notice given |
| XXXXXX | Jane Lew WV | Mechanic V | Active | 03/19/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | NE Area HSE Supervisor | Terminated | 03/26/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Electronics Technician IV | Terminated | 03/12/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Field Supervisor | Terminated | 08/12/2014 | 00/00/0000 | 00/00/0000 | 12/03/2019 | C | Involuntary- Failed Drug Test | Failed drug screen |
| XXXXXX | Jane Lew WV | Rig Up Driver IV | Active | 10/20/2015 | 08/30/2017 | 04/16/2018 | 00/00/0000 | V | VOLUNTARY | Accepted New Job (Non-Competitor) |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 07/23/2018 | 01/29/2020 | 09/08/2020 | 06/02/2021 | I | Voluntary | Job abandonment |
| XXXXXX | Jane Lew WV | Rig Up Driver I | Active | 04/01/2013 | 11/02/2017 | 03/07/2022 | 00/00/0000 | | | Low Performance/Performance Issues |
| XXXXXX | Vernal, UT | Lead Maintenance Technician | Active | 09/10/2018 | 05/08/2020 | 02/01/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Maintenance Trainer I | Terminated | 09/28/2020 | 00/00/0000 | 00/00/0000 | 06/07/2021 | V | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 07/23/2018 | 00/00/0000 | 00/00/0000 | 04/16/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 02/04/2020 | V | Voluntary- Personal | Did not want to work in West Texas |
| XXXXXX | Houston TX | Director, Information Technology | Terminated | 12/16/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Elimination of Position | Elimination of Position |
| XXXXXX | Jane Lew WV | Electrical Technician IV | Terminated | 10/09/2018 | 07/17/2019 | 04/12/2021 | 02/09/2022 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | Jane Lew WV | NE Area Iron Manager | Terminated | 01/08/2018 | 00/00/0000 | 00/00/0000 | 04/01/2022 | V | Voluntary- Obtained Other Job | Obtained a job with Cameron, a wellhead systems company. |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated | 11/14/2014 | 01/22/2016 | 04/24/2017 | 03/09/2020 | V | Voluntary- Resignation | Could no longer work out of town due to family. |
| XXXXXX | Houston TX | Field Project Engineering Manager | Terminated | 07/10/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 05/06/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 04/29/2019 | 00/00/0000 | 00/00/0000 | 01/23/2020 | C | Involuntary- Dishonesty/Theft | Involuntary - Dishonesty/Theft |
| XXXXXX | Pleasanton TX | Electronics Technician IV | Terminated | 03/28/2017 | 00/00/0000 | 00/00/0000 | 06/15/2021 | V | Voluntary- Resignation | Voluntary - Immediate Resignation Stemming from WARN Notice |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated | 03/02/2020 | 00/00/0000 | 00/00/0000 | 03/20/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 01/16/2017 | 00/00/0000 | 00/00/0000 | 09/02/2021 | C | Involuntary-Violation Company Policy | Driving violation |
| XXXXXX | San Angelo Texas | Rig Up Driver II | Active | 11/18/2019 | 07/24/2021 | 05/16/2022 | 00/00/0000 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 12/06/2019 | C | Involuntary- Failed Drug Test | Involuntary - Failed Drug Test |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/14/2020 | C | Involuntary- Failed Drug Test | Involuntary - Failed Drug Test |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated | 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Terminated | 08/06/2018 | 06/14/2021 | 02/28/2022 | 07/20/2022 | C | Involuntary-Violation Company Policy | Violation of USWS Drug & Alcohol Policy, multiple unexcused absences. |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 09/16/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 12/15/2015 | 03/20/2020 | 01/11/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 03/11/2019 | 04/03/2020 | 07/27/2020 | 04/14/2021 | I | Involuntary-Violation Company Policy | Deliberate refusal to follow Supervisor orders. |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 02/14/2020 | V | Voluntary- Obtained Other Job | Obtained Other Job - Evolution |
| XXXXXX | San Angelo Texas | Service Supervisor | Active | 01/06/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 12/16/2014 | 07/28/2018 | 11/09/2020 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained Other Job |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 07/20/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated | 01/07/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Jane Lew WV | NE Area Inventory Parts Supervisor | Active | 03/05/2012 | 09/30/2013 | 08/13/2014 | 00/00/0000 | V | VOLUNTARY- OBTAINED OTHER JOB | obtained another job |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active | 11/21/2016 | 03/31/2020 | 11/30/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Lead Iron Coordinator | Active | 02/05/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Crew Chief | Terminated | 03/26/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 11/03/2015 | 04/03/2020 | 10/26/2020 | 06/01/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Electrician IV | Active | 01/12/2016 | 04/04/2019 | 05/02/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained position with Evolution |
| XXXXXX | Pleasanton TX | Driver Trainer | Terminated | 07/23/2018 | 00/00/0000 | 00/00/0000 | 02/10/2020 | I | INVOLUNTARY- ELIMINATION OF POSITION | Elimination of Position |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated | 03/13/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Chief Technology Advisor | Active | 07/30/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Service Supervisor | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 01/30/2020 | C | Involuntary- Performance | Performance |
| XXXXXX | Pleasanton TX | Maintenance Manager | Terminated | 09/04/2018 | 00/00/0000 | 00/00/0000 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | Jane Lew WV | Maintenance Clerk | Terminated | 06/25/2018 | 08/15/2019 | 03/02/2020 | 03/18/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Uhrichsville OH | Sand Coordinator | Terminated | 11/04/2014 | 03/25/2015 | 08/16/2016 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Category Manager | Terminated | 06/25/2018 | 00/00/0000 | 00/00/0000 | 09/02/2022 | V | Voluntary- Obtained Other Job | Obtained another job |
| XXXXXX | Williamsport PA | Mechanic V | Terminated | 04/16/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Payroll & Benefits Supervisor | Active | 03/13/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Parts Clerk IV | Terminated | 01/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid off - Lack of work. |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 03/11/2019 | 00/00/0000 | 00/00/0000 | 10/21/2020 | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated | 02/17/2020 | 03/31/2020 | 11/30/2020 | 01/19/2022 | I | Involuntary-Violation Company Policy | Employee was operating company vehicle in an unsafe manner on multiple occasions |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active | 11/25/2019 | 03/27/2020 | 12/07/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |

| Name | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/31/2020 | C | Voluntary- No Call No Show | Voluntary - No Call No Show |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 05/06/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 12/20/2019 | C | Involuntary-Inability Perform Job Duty | Involuntary - Inability to perform job duty |
| XXXXXX | Jane Lew WV | Human Resource Supervisor | Active | 09/17/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Williamsport PA | Crew Trainer | Terminated | 11/12/2013 | 00/00/0000 | 00/00/0000 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Technical Professional I | Active | 07/09/2018 | 08/24/2018 | 02/14/2022 | 00/00/0000 | V | Voluntary- Personal | Returned to School |
| XXXXXX | San Angelo Texas | Operations Manager | Active | 02/12/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 02/27/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Uhrichsville OH | Rig Up Driver I | Terminated | 08/20/2018 | 00/00/0000 | 00/00/0000 | 03/20/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator III | Active | 08/12/2014 | 03/31/2020 | 01/18/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated | 03/17/2014 | 00/00/0000 | 00/00/0000 | 12/31/2020 | V | Voluntary- Personal | Personal family reasons |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated | 12/10/2018 | 04/03/2020 | 11/30/2020 | 06/01/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Mechanic III | Terminated | 09/17/2018 | 00/00/0000 | 00/00/0000 | 04/14/2020 | V | Voluntary- Resignation | Employee cited hostile work environment and unprofessionalism as reasons for res |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active | 01/21/2019 | 04/17/2020 | 10/15/2020 | 00/00/0000 | I | Voluntary- Resignation | Secured better position. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 09/22/2015 | 03/31/2020 | 10/15/2020 | 05/26/2021 | I | Voluntary | Voluntary - Immediate Resignation Due to Not Being Able to Afford Flights and Ho |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/07/2022 | V | Voluntary- Resignation | Dissatisfied in general |
| XXXXXX | Jane Lew WV | Rig Up Driver II | Terminated | 12/02/2014 | 00/00/0000 | 00/00/0000 | 07/12/2021 | C | Involuntary-Violation Company Policy | Driving company vehicle after defects noted on DVIR, backing incident resulting |
| XXXXXX | Pleasanton TX | Technical Professional II | Terminated | 10/15/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 06/02/2021 | V | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 01/09/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 02/10/2020 | C | Voluntary- No Call No Show | Involuntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Mechanic V | Active | 01/13/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician I | Terminated | 12/10/2018 | 05/01/2020 | 12/07/2020 | 05/26/2021 | I | Voluntary- Resignation | Gave no details- just resignation email |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/16/2020 | I | Voluntary- Resignation | Laid off due to lack of work. |
| XXXXXX | Jane Lew WV | Service Supervisor | Terminated | 01/21/2019 | 07/07/2021 | 06/13/2022 | 06/16/2022 | V | Voluntary- Resignation | Secured better position- consulting |
| XXXXXX | Jane Lew WV | Receiving Coordinator | Active | 07/14/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Sales Representative | Active | 09/01/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated | 09/18/2017 | 03/19/2020 | 01/25/2021 | 07/24/2021 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | Jane Lew WV | Facilities and Maintenance Coordinator | Terminated | 09/10/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 12/09/2020 | C | Voluntary- No Call No Show | Voluntary - Job Abandonment |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 07/23/2018 | 00/00/0000 | 00/00/0000 | 08/18/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 06/24/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 01/27/2020 | 03/27/2020 | 02/08/2021 | 06/21/2021 | I | Voluntary- No Call No Show | NCNS- received WARN 05.24.2021 |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 12/02/2014 | 02/17/2016 | 06/02/2016 | 00/00/0000 | I | INVOLUNTARY- LACK OF WORK | Laid Off - Lack of Work |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated | 04/29/2014 | 11/06/2015 | 03/27/2017 | 01/09/2020 | V | Voluntary- Personal | Could no longer travel out of town to work. |
| XXXXXX | Houston TX | Travel Coordinator | Active | 03/27/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Lead Maintenance Technician | Active | 11/18/2019 | 10/09/2020 | 01/18/2021 | 00/00/0000 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Active | 02/13/2017 | 04/01/2020 | 10/26/2020 | 00/00/0000 | I | Involuntary- Lack of Work | RIF- lack of work |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated | 11/06/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 09/28/2020 | 00/00/0000 | 00/00/0000 | 09/20/2021 | V | Voluntary- Resignation | Gave no details |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 02/03/2020 | 00/00/0000 | 03/27/2020 | 07/21/2021 | I | Voluntary- Resignation | Dissatisfied in general |
| XXXXXX | Jane Lew WV | Iron Coordinator I | On Leave | 01/23/2017 | 05/17/2019 | 12/02/2019 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained a position with non-competitor BOSS Cementing Services |
| XXXXXX | Pleasanton TX | Electronics Technician III | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 06/17/2021 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Bryan TX | Parts Clerk III | Terminated | 07/29/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Rig Up Driver I | Terminated | 07/27/2020 | 00/00/0000 | 00/00/0000 | 07/28/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Technical Professional II | Terminated | 12/17/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated | 09/24/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 01/23/2017 | 03/26/2020 | 11/16/2020 | 01/01/2022 | I | Voluntary- Personal | Resigned due to personal reasons. |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 01/23/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid off - lack of work |
| XXXXXX | Jane Lew WV | DESQ Engineer | Active | 05/06/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Frac Equipment Data Analyst I | Terminated | 09/09/2020 | 00/00/0000 | 00/00/0000 | 12/02/2020 | V | VOLUNTARY- RESIGNATION | Resignation - Returned to Previous Job |
| XXXXXX | Bryan TX | Sand Coordinator | Terminated | 04/23/2018 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Lack of Work | Reduction in Force- Lack of Work |
| XXXXXX | Jane Lew WV | DESQ Engineer | Terminated | 09/17/2012 | 03/18/2020 | 04/01/2020 | 11/30/2020 | I | Voluntary- Obtained Other Job | Obtained job with non-competitor. |
| XXXXXX | Jane Lew WV | Power Generation Field Supervisor | Terminated | 07/22/2014 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Receiving Coordinator | Active | 09/28/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Power Generation Field Supervisor | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 08/28/2021 | V | Voluntary- Obtained Other Job | Obtained job with PPG as a Regional Manager |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 07/14/2021 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Electrician II | Active | 06/18/2018 | 03/19/2020 | 11/09/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |

| ID | Location | Job Title | Status | Date | Date 2 | Date 3 | Date 4 | Date 5 | Code | Category | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 01/30/2020 | | C | Involuntary- Inability Perform Job Duty | Involuntary - Inability Perfor Job Duty |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Van Driver I | Active | 03/12/2012 | 08/15/2019 | 02/17/2020 | 00/00/0000 | | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 09/11/2017 | 00/00/0000 | 00/00/0000 | 01/06/2022 | | V | Voluntary- Resignation | Gave no details |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/08/2018 | 00/00/0000 | 00/00/0000 | 08/12/2020 | | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Mechanic III | Terminated | 07/09/2018 | 00/00/0000 | 00/00/0000 | 06/04/2020 | | V | Voluntary- Obtained Other Job | Obtained another job closer to home, making more money and company truck. |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 02/05/2019 | 00/00/0000 | 00/00/0000 | 06/04/2021 | | V | Voluntary- Obtained Other Job | Obtained other job so he could be home every night with newborn son. |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 04/03/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 09/05/2017 | 05/06/2018 | 02/03/2020 | 08/21/2020 | | C | Involuntary- Safety Violation | Involuntary - Tampering with a safety devise |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 02/13/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Technical Manager | Terminated | 12/04/2017 | 00/00/0000 | 00/00/0000 | 07/11/2022 | | C | Involuntary- Death | Death 7/10/2022 |
| XXXXXX | Jane Lew WV | Electrical Technician III | Terminated | 07/09/2018 | 08/15/2019 | 11/11/2019 | 03/31/2022 | | V | Voluntary- Personal | Personal family reasons |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 02/18/2019 | 07/25/2019 | 12/17/2019 | 06/07/2021 | | V | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Lead Parts Clerk III | Terminated | 09/17/2018 | 00/00/0000 | 00/00/0000 | 02/16/2020 | | V | Voluntary | Seeking better opportunities. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/18/2014 | 00/00/0000 | 00/00/0000 | 01/07/2022 | | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Uhrichsville OH | Warehouse Supervisor | Terminated | 08/05/2014 | 00/00/0000 | 00/00/0000 | 03/19/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electrician V | Active | 08/23/2016 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 10/16/2017 | 02/11/2019 | 03/28/2022 | 00/00/0000 | | V | Voluntary- Personal | Resignation Due to Personal Matters |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 10/14/2020 | | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 04/15/2019 | 03/19/2020 | 10/26/2020 | 06/24/2021 | | I | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Lead Iron Coordinator | Active | 05/21/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Mechanic IV | Terminated | 08/13/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 08/02/2016 | 03/19/2020 | 01/18/2021 | 00/00/0000 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Rig Up Driver III | Active | 01/03/2017 | 09/03/2019 | 02/08/2021 | 00/00/0000 | | V | Voluntary- Obtained Other Job | Obtained a driver job with a non-competitor earning more money per hour and more |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated | 01/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic IV | Active | 01/20/2015 | 04/13/2018 | 03/15/2021 | 00/00/0000 | | V | VOLUNTARY- RESIGNATION | Resignation |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 05/01/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | HR Analyst | Terminated | 06/04/2018 | 00/00/0000 | 00/00/0000 | 11/24/2020 | | V | Voluntary- Personal | Job Abandonment / Excessive Absenteeism |
| XXXXXX | Houston TX | ERP Systems Administrator | Active | 08/12/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | VP Human Resources | Active | 02/28/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 07/06/2021 | | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 09/18/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Lead Maintenance Technician | Active | 03/26/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 11/11/2019 | 04/03/2020 | 06/29/2020 | 05/25/2021 | | I | Voluntary- Resignation | Immediate Resignation - No Reason Given |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 06/17/2020 | | C | Involuntary- Dishonesty/Theft | Involuntary - Falsification of hours of work |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated | 12/17/2018 | 00/00/0000 | 00/00/0000 | 09/08/2021 | | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 06/04/2020 | | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 11/11/2019 | 04/03/2020 | 06/29/2020 | 06/07/2021 | | I | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Mechanic II | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 12/04/2019 | | V | Voluntary- Resignation | Employee injured his foot, will be unable to work for 6-8 months. |
| XXXXXX | San Angelo Texas | Electrical Technician V | Terminated | 12/18/2017 | 00/00/0000 | 00/00/0000 | 04/11/2022 | | V | Voluntary- Health | Looking for work closer to home. |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Pleasanton TX | Lead Mechanic | Terminated | 06/18/2018 | 00/00/0000 | 00/00/0000 | 09/08/2021 | | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 11/11/2019 | 04/01/2020 | 10/15/2020 | 06/13/2021 | | I | Involuntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Crew Chief | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Mechanic V | Terminated | 07/10/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 10/14/2019 | 03/19/2020 | 00/00/0000 | 03/19/2020 | | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Lead Mechanic | Terminated | 05/21/2018 | 04/03/2020 | 08/17/2020 | 06/10/2021 | | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 10/16/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Parts Clerk I | Terminated | 06/14/2018 | 10/04/2019 | 09/08/2020 | 07/24/2021 | | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 04/22/2019 | 00/00/0000 | 00/00/0000 | 02/14/2020 | | C | Involuntary-Violation Company Policy | Failure to report DWI, driving equipment while CDL revoked. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 12/02/2019 | 03/27/2020 | 03/01/2021 | 06/28/2021 | | I | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 09/17/2018 | 04/03/2020 | 07/06/2020 | 06/10/2021 | | I | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/06/2020 | | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Pleasanton TX | Parts Clerk IV | Terminated | 07/06/2020 | 00/00/0000 | 00/00/0000 | 09/08/2021 | | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | San Angelo Texas | Operations Manager | Terminated | 01/01/2018 | 00/00/0000 | 00/00/0000 | 07/14/2021 | | V | Voluntary- Resignation | Dissatisfied in general |
| XXXXXX | Houston TX | Sharepoint Architect | Terminated | 01/16/2019 | 00/00/0000 | 00/00/0000 | 01/27/2020 | | I | Involuntary- Elimination of Position | Elimination of Position |

| Name | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 10/21/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | District DOT & Dispatch Supervisor | Active | 02/25/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 06/18/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of work |
| XXXXXX | Houston TX | Sales Representative | Active | 03/07/2016 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic V | Active | 01/27/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Sales Representative | Active | 05/28/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Facilities and Maintenance Coordinator | Active | 03/18/2014 | 08/02/2021 | 04/11/2022 | 00/00/0000 | I | Involuntary- Elimination of Position | Warehouseman position was eliminated. Employee was laid off. |
| XXXXXX | Bryan TX | Operations Trainer IV CDL | Terminated | 10/02/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Electronics Technician IV | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Field Safety Specialist IV | Active | 01/21/2019 | 03/19/2020 | 10/15/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Electrician III | Active | 03/18/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician III | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 12/07/2019 | C | Involuntary-Violation Company Policy | Involuntary - Violation Company Policy |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 06/13/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 04/23/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Pleasanton TX | Human Resource Administrator | Terminated | 12/17/2018 | 05/01/2020 | 10/26/2020 | 09/15/2021 | I | Involuntary- Lack of Work | Laid Off Lack of Work |
| XXXXXX | Pleasanton TX | Gas Turbine Generator Technician Trainee | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 01/02/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of work |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 01/30/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | Houston TX | Frac Equipment Data Analyst I | Terminated | 09/10/2020 | 00/00/0000 | 00/00/0000 | 02/01/2022 | V | Voluntary- Obtained Other Job | Accepted another job |
| XXXXXX | Jane Lew WV | Dispatcher IV | Terminated | 03/19/2018 | 00/00/0000 | 00/00/0000 | 12/13/2021 | C | Involuntary - Misconduct | Willful and deliberate refusal to follow reasonable orders given by supervision |
| XXXXXX | San Angelo Texas | Senior Technical Professional | Terminated | 04/24/2017 | 00/00/0000 | 00/00/0000 | 07/02/2021 | V | Voluntary- Personal | Moving to be closer to family |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 09/13/2016 | 12/26/2016 | 05/17/2022 | 00/00/0000 | V | Voluntary | Accepted New Job (Non-Competitor) |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 07/14/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Williamsport PA | Lead Operations Trainer | Terminated | 05/22/2017 | 00/00/0000 | 00/00/0000 | 03/21/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | NE Region HSE Manager | Terminated | 04/14/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/24/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Electronics Technician V | Terminated | 01/06/2015 | 00/00/0000 | 00/00/0000 | 07/08/2020 | V | Voluntary- Personal | Personal family reasons. |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated | 09/22/2015 | 08/15/2019 | 12/30/2019 | 11/17/2020 | V | Voluntary- Retirement | Retired |
| XXXXXX | Jane Lew WV | Van Driver I | Active | 12/16/2014 | 03/31/2020 | 01/18/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 07/23/2018 | 04/03/2020 | 10/26/2020 | 00/00/0000 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Purchasing Coordinator | Terminated | 06/24/2019 | 00/00/0000 | 00/00/0000 | 05/01/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | DESQ Engineer | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 09/02/2021 | I | Involuntary- Lack of Work | Involuntary - Laid off due to lack of work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 01/24/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Technical Sales Engineer | Active | 07/28/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | Pleasanton TX | NE Area Iron Coordinator | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 01/20/2020 | C | Involuntary- Performance | Performance, violation policy. |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 05/12/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Lead Electronics Technician | Terminated | 01/02/2019 | 00/00/0000 | 00/00/0000 | 06/17/2021 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 12/04/2017 | 08/15/2019 | 02/17/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 03/09/2020 | 03/19/2020 | 08/30/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | Jane Lew WV | Operations Manager | Active | 04/24/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Accounts Payable Specialist II | Active | 02/16/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Executive Assistant | Terminated | 03/01/2017 | 00/00/0000 | 00/00/0000 | 11/30/2020 | V | Voluntary- Retirement | Retirement |
| XXXXXX | Houston TX | IT Systems and Network Manager | Terminated | 01/28/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Sales Representative | Terminated | 09/05/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Parts Clerk III | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 07/20/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Houston TX | Fleet Asset Specialist | Active | 03/11/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Field Supervisor | Active | 06/17/2013 | 07/05/2016 | 12/04/2017 | 00/00/0000 | C | INVOLUNTARY-VIOLATION COMPANY POLICY | Violation of Company Policy |
| XXXXXX | Jane Lew WV | Equipment Operator I | Terminated | 03/29/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 07/26/2016 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 09/12/2020 | C | Voluntary- No Call No Show | Voluntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Equipment Operator III | Active | 12/10/2018 | 03/27/2020 | 06/13/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated | 02/06/2017 | 08/15/2019 | 12/09/2019 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 02/03/2020 | 04/03/2020 | 12/14/2020 | 02/08/2022 | I | Voluntary- Resignation | Seeking employment closer to home |
| XXXXXX | Bryan TX | Lead Dispatcher | Terminated | 07/24/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Jane Lew WV | Parts Clerk III | Terminated | 03/16/2020 | 00/00/0000 | 00/00/0000 | 03/16/2020 | I | Involuntary-Reduction in Staff | Offer was rescinded due to change declining market conditions |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated | 10/21/2014 | 00/00/0000 | 00/00/0000 | 11/18/2021 | V | Voluntary- Resignation | Resigned position and obtained one with a non-competing company. |
| XXXXXX | Bryan TX | Crew Chief | Terminated | 10/02/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |

| Name | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Reason | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Jane Lew WV | Electrical Trainer I | Terminated | 08/20/2018 | 00/00/0000 | 00/00/0000 | 05/06/2022 | V | Voluntary- Obtained Other Job | Obtained a job local to home as an electrical project manager. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 06/16/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Rig Up Driver I | Terminated | 01/21/2019 | 11/30/2019 | 07/13/2020 | 06/17/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 05/14/2018 | 03/26/2020 | 01/11/2021 | 08/16/2021 | I | Voluntary- Personal | Wanted to expand his personal photography business. |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 07/18/2020 | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 11/02/2020 | C | Involuntary - Misconduct | Involuntary - Misconduct |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated | 12/15/2015 | 09/28/2016 | 02/17/2020 | 10/20/2021 | V | Voluntary- Personal | Employee resigned due to personal reasons whereby he could not work here. Gained |
| XXXXXX | San Angelo Texas | Maintenance Technician IV | Terminated | 02/18/2019 | 04/03/2020 | 06/18/2020 | 02/10/2022 | I | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 12/13/2016 | 03/31/2020 | 01/11/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 05/06/2013 | 11/08/2016 | 01/18/2022 | 00/00/0000 | V | Voluntary | Accepted New Job (Non-Competitor) |
| XXXXXX | Houston TX | Engineering Manager | Active | 03/26/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Equipment Operator I | Terminated | 04/09/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Workforce |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated | 01/07/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Lead Maintenance Technician | Active | 05/29/2018 | 06/29/2020 | 11/29/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electronics Technician IV | Terminated | 03/28/2017 | 00/00/0000 | 00/00/0000 | 05/08/2020 | I | Involuntary- Lack of Work | Layoff due to lack of work |
| XXXXXX | Jane Lew WV | Electrician IV | Active | 01/13/2020 | 02/11/2022 | 03/04/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 10/27/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Bryan TX | Mechanic V | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | DOT Compliance Technician | Active | 01/21/2019 | 03/19/2020 | 09/28/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | Jane Lew WV | Electrician IV | Active | 01/07/2019 | 02/11/2022 | 04/25/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/03/2020 | 03/27/2020 | 07/25/2022 | 07/26/2022 | I | Voluntary- Personal | Family Issue |
| XXXXXX | Williamsport PA | Mechanic V | Terminated | 03/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Purchasing Coordinator | Terminated | 09/16/2013 | 00/00/0000 | 00/00/0000 | 05/01/2020 | I | Involuntary- Elimination of Position | Layoff - Elimination of Position/ Reorganization of Company Structure |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active | 04/14/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 09/16/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Uhrichsville OH | Van Driver I | Terminated | 02/06/2017 | 00/00/0000 | 00/00/0000 | 03/21/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Lead Mechanic | Terminated | 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/24/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated | 04/15/2019 | 04/03/2020 | 06/29/2020 | 08/04/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 03/02/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Terminated | 09/09/2014 | 00/00/0000 | 00/00/0000 | 04/08/2021 | V | Voluntary- Obtained Other Job | Obtained job at Owens-Corning which is closer to home. |
| XXXXXX | Houston TX | Technology Manager | Active | 08/23/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Fleet Asset Supervisor | Active | 08/11/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 07/29/2014 | 03/26/2020 | 01/31/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | VP HSEQ | Terminated | 06/01/2014 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Bryan TX | Equipment Operator I | Terminated | 05/07/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack Of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 03/27/2017 | 03/27/2020 | 08/08/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Terminated | 05/12/2015 | 06/02/2017 | 05/02/2022 | 00/00/0000 | V | Voluntary | Unhappy with current role |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 08/07/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 09/16/2014 | 02/28/2022 | 02/28/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Another Job |
| XXXXXX | Houston TX | Purchasing Manager | Active | 03/01/2019 | 00/00/0000 | 03/01/2019 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Electronics Technician V | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary-Reduction in Staff | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 02/10/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Pleasanton TX | Rig Up Driver II | Terminated | 12/17/2019 | 00/00/0000 | 00/00/0000 | 07/30/2021 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/09/2020 | V | Voluntary- Resignation | Voluntary- Resignation |
| XXXXXX | Houston TX | Natural Gas Process Engineer | Active | 02/04/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated | 07/17/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Chief Operations Officer | Terminated | 03/30/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Elimination of Position | Elimination of Position |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated | 08/21/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of work |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 03/11/2019 | 04/03/2020 | 12/07/2020 | 06/04/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 05/12/2015 | 05/11/2018 | 12/10/2018 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained Other Job |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated | 12/17/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Van Driver II | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 06/09/2022 | V | Voluntary- Health | |
| XXXXXX | Houston TX | Senior Accountant II | Active | 05/16/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 09/15/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |

| | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Reason | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Vernal, UT | Equipment Operator Trainee | Active | 11/18/2019 | 02/06/2020 | 05/09/2022 | 00/00/0000 | I | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 08/17/2020 | 00/00/0000 | 00/00/0000 | 06/29/2021 | V | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated | 01/24/2013 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 07/10/2017 | 03/05/2020 | 11/02/2020 | 06/09/2021 | I | Involuntary- Dishonesty/Theft | Falsification of Documentation |
| XXXXXX | Jane Lew WV | Sand Coordinator | Terminated | 01/21/2014 | 00/00/0000 | 00/00/0000 | 03/26/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Williamsport PA | Mechanic V | Terminated | 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Active | 03/21/2012 | 03/18/2020 | 12/14/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Lead Mechanic | Terminated | 06/19/2017 | 00/00/0000 | 00/00/0000 | 08/21/2020 | C | Involuntary- Safety Violation | Involuntary - Tampering with a safety devise |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician II | Terminated | 01/02/2019 | 03/05/2020 | 08/10/2020 | 06/02/2021 | I | Voluntary- Resignation | Dissatisfied in general. |
| XXXXXX | San Angelo Texas | Electrical Power Lead IV | Terminated | 12/04/2017 | 00/00/0000 | 00/00/0000 | 03/30/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 06/16/2020 | C | Involuntary- Exhausted FMLA | Exhausted Leave of Absence |
| XXXXXX | San Angelo Texas | Rig Up Driver II | On Leave | 01/07/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Operations Trainer II CDL | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 04/15/2019 | 04/03/2020 | 02/08/2021 | 03/07/2022 | I | Voluntary- No Call No Show | NCNS- did not explain departure |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 07/23/2018 | 04/03/2020 | 10/15/2020 | 06/01/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 12/17/2018 | 00/00/0000 | 00/00/0000 | 01/07/2020 | C | Involuntary-Violation Company Policy | Cell Phone Policy violation |
| XXXXXX | Jane Lew WV | Maintenance Technician V | Terminated | 01/06/2015 | 01/03/2020 | 09/13/2021 | 04/07/2022 | I | Voluntary- Obtained Other Job | Obtained a job with SWN, 14/14 schedule and better pay. |
| XXXXXX | Houston TX | Senior Accountant I | Active | 12/02/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 09/08/2020 | 00/00/0000 | 00/00/0000 | 03/31/2021 | V | Voluntary- Obtained Other Job | Secured better position. |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 05/21/2018 | 04/03/2020 | 10/15/2020 | 05/25/2021 | I | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job - Stemmed from WARN Notice |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 10/14/2020 | V | Voluntary - Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Houston TX | Senior Accountant | Active | 10/16/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | VP Operations | Terminated | 03/02/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Bryan TX | Parts Clerk III | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 02/19/2020 | V | Voluntary- Resignation | Wants to look for new opportunity |
| XXXXXX | Bryan TX | Lead Operations Trainer | Terminated | 05/22/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 06/20/2021 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 10/08/2018 | 00/00/0000 | 00/00/0000 | 03/31/2020 | C | Involuntary- Dishonesty/Theft | Falsification of company paperwork |
| XXXXXX | Houston TX | Internship | Terminated | 08/12/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Houston TX | Technical Sales Engineer | Active | 03/26/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 01/20/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 01/28/2014 | 09/06/2017 | 12/04/2017 | 10/26/2020 | V | Voluntary- Obtained Other Job | Accepted job with competitor SWN |
| XXXXXX | Jane Lew WV | Equipment Operator I | Terminated | 04/30/2018 | 02/22/2019 | 03/09/2020 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 02/27/2020 | C | Involuntary- Safety Violation | Involuntary - Performance |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 05/01/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician II | Terminated | 12/17/2018 | 00/00/0000 | 00/00/0000 | 10/30/2020 | V | Voluntary- Resignation | Resignation |
| XXXXXX | San Angelo Texas | Electrician III | Active | 12/10/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/13/2017 | 00/00/0000 | 00/00/0000 | 01/11/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 11/18/2014 | 00/00/0000 | 00/00/0000 | 01/07/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 01/10/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Bryan TX | Crew Chief | Terminated | 12/01/2015 | 00/00/0000 | 00/00/0000 | 01/30/2020 | C | Involuntary- Performance | Performance |
| XXXXXX | Bryan TX | Dispatcher II | Terminated | 06/04/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 12/04/2013 | 00/00/0000 | 00/00/0000 | 01/07/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/30/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | Houston TX | Technical Sales Director | Terminated | 01/27/2016 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Elimination of Position | Elimination of Position |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 01/09/2017 | 03/27/2020 | 06/06/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Maintenance Trainer I | Active | 06/14/2016 | 02/11/2022 | 08/08/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | Jane Lew WV | Gas Turbine Generator Technician II | Terminated | 07/10/2017 | 00/00/0000 | 00/00/0000 | 10/22/2020 | V | Voluntary- Obtained Other Job | Obtained job with non-competitor. |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 10/21/2014 | 08/15/2019 | 02/17/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/02/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained Other Job |
| XXXXXX | San Angelo Texas | District Iron Manager | Terminated | 03/12/2018 | 00/00/0000 | 00/00/0000 | 02/03/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Training Supervisor | Active | 10/16/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated | 04/22/2019 | 00/00/0000 | 00/00/0000 | 07/06/2021 | V | Voluntary- Resignation | Gave no details |
| XXXXXX | Houston TX | Data Analyst | Active | 04/08/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Lead Mechanic | Terminated | 01/13/2017 | 00/00/0000 | 00/00/0000 | 07/19/2021 | V | Voluntary- Obtained Other Job | Secured better position and is moving |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 02/27/2017 | 03/27/2020 | 01/18/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Driver Trainer | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 05/13/2021 | C | Involuntary-Violation Company Policy | Falsified training documents/requirements |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/20/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 05/29/2018 | 03/19/2020 | 10/26/2020 | 08/12/2022 | I | Voluntary- Resignation | Obtained a job closer to home where he could be home every night. |
| XXXXXX | Bryan TX | Service Supervisor | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |

| Name | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Category | Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Parts Clerk II | Terminated | 06/10/2019 | 00/00/0000 | 00/00/0000 | 10/30/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | San Angelo Texas | Senior Technical Professional | Terminated | 06/27/2016 | 03/27/2020 | 12/28/2020 | 02/01/2022 | I | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Houston TX | VP Maintenance & Power Gen | Terminated | 03/01/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Lead Field Safety Specialist | Active | 08/19/2013 | 03/18/2020 | 10/05/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Regional Sand Logistics | Terminated | 02/27/2014 | 00/00/0000 | 00/00/0000 | 10/15/2021 | V | Voluntary- Obtained Other Job | Obtained another job |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 12/02/2019 | 03/19/2020 | 10/15/2020 | 04/19/2021 | I | Voluntary | Family issues |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 07/12/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 11/18/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Texas Region HSE Manager | Terminated | 03/28/2017 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electronics Technician I | Active | 04/25/2013 | 03/19/2020 | 07/25/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Receiving Coordinator | Terminated | 07/08/2019 | 00/00/0000 | 00/00/0000 | 01/24/2020 | I | INVOLUNTARY- ELIMINATION OF POSITION | Elimination of Position |
| XXXXXX | Williamsport PA | Sand Coordinator | Terminated | 10/06/2015 | 00/00/0000 | 00/00/0000 | 12/13/2019 | C | Voluntary- No Call No Show | Job Abandonment |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 09/22/2015 | 03/27/2020 | 08/08/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 04/30/2013 | 04/27/2018 | 05/02/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | OBTAINED OTHER JOB |
| XXXXXX | Jane Lew WV | Electronics Technician III | Terminated | 03/09/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | C | Voluntary- No Call No Show | Voluntary - No Call No Show |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 05/14/2020 | C | Voluntary- No Call No Show | Voluntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Electrician III | Active | 05/06/2019 | 05/01/2020 | 10/12/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 01/28/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Electrician IV | Active | 03/18/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Houston TX | NE Area Inventory Parts Supervisor | Terminated | 10/20/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated | 09/24/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 01/23/2017 | 03/31/2020 | 01/11/2021 | 08/11/2022 | I | Voluntary | Settlement between USWS and employee |
| XXXXXX | Williamsport PA | Senior Technical Professional | Terminated | 04/10/2017 | 00/00/0000 | 00/00/0000 | 03/28/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Field Supervisor | Active | 04/24/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Uhrichsville OH | Crew Chief | Terminated | 05/12/2015 | 00/00/0000 | 00/00/0000 | 01/14/2020 | V | Voluntary- Obtained Other Job | Found Other Employment Closer to Home |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electrical Technician V | Terminated | 06/17/2013 | 06/01/2018 | 09/10/2018 | 04/21/2022 | V | Voluntary- Obtained Other Job | Obtained a job with LifeCycle |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 07/31/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Dispatcher IV | Terminated | 08/19/2019 | 00/00/0000 | 00/00/0000 | 06/02/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/28/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 04/24/2017 | 04/03/2020 | 00/00/0000 | 06/04/2021 | I | Voluntary | Searching for a better opportunity |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated | 10/30/2017 | 03/19/2020 | 09/08/2020 | 05/25/2021 | I | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 05/12/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | Voluntary - Obtained Other Job - Stemmed from WARN Notice |
| XXXXXX | Bryan TX | Service Supervisor | Terminated | 08/21/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of work |
| XXXXXX | San Angelo Texas | Power Generation Field Supervisor | Terminated | 11/13/2017 | 00/00/0000 | 00/00/0000 | 05/21/2021 | V | Voluntary | Generally dissatisfied |
| XXXXXX | Jane Lew WV | Technical Professional I | Terminated | 09/24/2018 | 08/15/2019 | 03/08/2021 | 07/31/2021 | V | Voluntary- Obtained Other Job | Obtained a job with a local gas company, making more money and close to his home |
| XXXXXX | Jane Lew WV | Mechanic III | Active | 08/03/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 02/03/2020 | V | Voluntary- Resignation | Voluntary Resignation Due to No Longer Wanting to Work Out of Town |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/18/2019 | 03/27/2020 | 10/26/2020 | 04/19/2021 | I | Voluntary | Voluntary - Job Abandonment |
| XXXXXX | Jane Lew WV | Senior Field Supervisor | Active | 03/27/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 01/13/2020 | 03/19/2020 | 03/01/2021 | 05/05/2021 | I | Involuntary- Dishonesty/Theft | Dishonesty surrounding details of injury |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 02/03/2020 | 10/19/2020 | 12/28/2020 | 07/06/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Houston TX | Frac Equipment Data Analyst III | Active | 09/09/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 03/18/2019 | 03/05/2020 | 01/25/2021 | 06/03/2021 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Houston TX | Buyer | Active | 01/20/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Talent Acquisition Specialist | Active | 07/30/2018 | 10/15/2020 | 06/16/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Resignation |
| XXXXXX | Bryan TX | Technical Professional V | Terminated | 07/16/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Reduction in Work Force-Lack of Work |
| XXXXXX | San Angelo Texas | Electronics Technician V | Terminated | 07/23/2018 | 04/03/2020 | 06/18/2020 | 07/23/2021 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated | 05/22/2017 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician I | Terminated | 03/12/2018 | 00/00/0000 | 00/00/0000 | 07/20/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Field Safety Specialist II | Terminated | 01/02/2019 | 03/19/2020 | 02/01/2021 | 05/02/2021 | I | Involuntary- Performance | Sleeping while on shift while on PIP |
| XXXXXX | Pleasanton TX | Van Driver II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | San Angelo Texas | Van Driver II | Active | 02/18/2019 | 07/12/2019 | 01/18/2021 | 00/00/0000 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | Houston TX | Part-Time File Clerk | Terminated | 02/18/2020 | 00/00/0000 | 00/00/0000 | 03/05/2021 | V | Voluntary- Obtained Other Job | Took a full time position with another company |

| Name | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Category | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 02/20/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 06/21/2021 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Electrician II | Active | 05/06/2019 | 03/19/2020 | 12/07/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 05/21/2018 | 03/19/2020 | 04/26/2021 | 06/10/2021 | I | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Electrician IV | Active | 02/11/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Electrical Technician IV | Terminated | 09/16/2019 | 00/00/0000 | 00/00/0000 | 09/28/2021 | V | Voluntary- Obtained Other Job | Christian obtained a job with PPG. |
| XXXXXX | Jane Lew WV | Support Engineer III | Active | 04/16/2018 | 03/21/2021 | 08/22/2022 | 00/00/0000 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Bryan TX | Rig Up Driver II | Terminated | 02/26/2018 | 00/00/0000 | 00/00/0000 | 04/25/2020 | I | Voluntary- Resignation | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 01/15/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 09/07/2021 | V | Voluntary- Personal | Family Reasons |
| XXXXXX | Jane Lew WV | Operations Trainer I | Active | 06/10/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/31/2020 | C | Voluntary- No Call No Show | Voluntary - No Call No Show |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 07/02/2018 | 03/05/2020 | 01/18/2021 | 06/07/2021 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Jane Lew WV | Mechanic V | Terminated | 03/12/2012 | 00/00/0000 | 00/00/0000 | 07/15/2020 | C | Involuntary- Dishonesty/Theft | Falsification of Time |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Field Safety Specialist II | Terminated | 07/30/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Training and Development Specialist | Active | 06/27/2014 | 06/10/2016 | 06/01/2017 | 00/00/0000 | V | VOLUNTARY- OBTAINED OTHER JOB | OBTAINED OTHER JOB |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 03/13/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Information Security Analyst | Not Hired | 02/01/2020 | 00/00/0000 | 00/00/0000 | 02/01/2020 | V | VOLUNTARY | NOT HIRED |
| XXXXXX | San Angelo Texas | Van Driver II | Active | 05/21/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Mechanic III | Terminated | 05/21/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated | 09/17/2018 | 04/01/2020 | 06/18/2020 | 07/14/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | San Angelo Texas | Lead Parts Clerk I | Terminated | 03/26/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Houston TX | NE Region DOT & Dispatch Supervisor | Terminated | 10/21/2013 | 00/00/0000 | 00/00/0000 | 02/25/2020 | V | Voluntary- Obtained Other Job | Seeking Position as Sheriff. |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 02/10/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 07/30/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of work | RIF- Lack of work |
| XXXXXX | San Angelo Texas | Field Safety Specialist II | Active | 04/24/2017 | 07/19/2021 | 05/31/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 08/16/2016 | 03/16/2017 | 01/27/2020 | 12/08/2020 | C | Voluntary- No Call No Show | Job Abandonment |
| XXXXXX | Jane Lew WV | Mechanic V | Terminated | 12/03/2013 | 00/00/0000 | 00/00/0000 | 07/15/2020 | C | Involuntary- Dishonesty/Theft | Falsification of Time |
| XXXXXX | Bryan TX | Driver Trainer | Terminated | 01/09/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary-Reduction in Staff | Reduction in Force |
| XXXXXX | Pleasanton TX | Maintenance Clerk | Terminated | 09/30/2019 | 00/00/0000 | 00/00/0000 | 10/06/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Uhrichsville OH | Van Driver I | Terminated | 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/23/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Rig Up Driver III | Terminated | 05/08/2017 | 04/25/2020 | 11/16/2020 | 12/05/2020 | I | Voluntary- Resignation | Immediate Resignation |
| XXXXXX | Jane Lew WV | Dispatcher IV | Active | 01/27/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Parts Clerk III | Active | 08/16/2016 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 03/13/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Electrical Technician IV | Terminated | 08/23/2016 | 02/09/2019 | 03/29/2021 | 02/09/2022 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | Houston TX | Supply Chain Analyst | Terminated | 06/11/2018 | 00/00/0000 | 00/00/0000 | 02/20/2021 | V | Voluntary- Resignation | Obtained Other Position with XPO |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/09/2020 | C | Voluntary- No Call No Show | Voluntary - No Call No Show |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/10/2020 | V | Voluntary- Resignation | Voluntary Resignation |
| XXXXXX | Jane Lew WV | Electrical Trainer I | Active | 05/06/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 08/16/2016 | 04/15/2017 | 06/19/2017 | 08/02/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Uhrichsville OH | Rig Up Driver I | Terminated | 03/27/2017 | 00/00/0000 | 00/00/0000 | 03/20/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Van Driver I | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack Of Work |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 07/08/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Equipment Operator II | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/25/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 10/02/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/03/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Pleasanton TX | Lead Electronics Technician | Terminated | 06/04/2018 | 04/17/2020 | 09/19/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Van Driver I | Active | 02/18/2019 | 03/27/2020 | 12/14/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 12/04/2019 | V | Voluntary- Personal | Voluntary-Personal |
| XXXXXX | Bryan TX | Lead Mechanic | Terminated | 06/05/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active | 05/22/2017 | 03/31/2020 | 12/14/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | DOT Compliance Specialist | Active | 10/27/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 06/14/2021 | V | Voluntary- Personal | Family issues |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 09/11/2017 | 00/00/0000 | 00/00/0000 | 04/03/2021 | V | Voluntary- Obtained Other Job | Obtained job at MultiChem making more money and closer to home. |
| XXXXXX | Bryan TX | Operations Trainer I CDL | Terminated | 04/09/2018 | 00/00/0000 | 00/00/0000 | 05/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/18/2019 | 06/11/2019 | 08/08/2022 | 09/06/2022 | V | Voluntary- Obtained Other Job | Secured better position @ Evolution |
| XXXXXX | Vernal, UT | Electronics Technician III | Active | 07/10/2017 | 03/19/2020 | 08/22/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Van Driver I | Terminated | 05/07/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Houston TX | Marketing Manager | Terminated | 09/29/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Lead Field Safety Specialist | Active | 06/18/2018 | 03/19/2020 | 10/26/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 04/30/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Lead Maintenance Technician | Active | 08/25/2015 | 02/10/2022 | 03/07/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 04/25/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Houston TX | Chief Commercial Officer | Active | 02/18/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Electrician IV | Active | 01/13/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Mechanic V | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 07/24/2021 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 04/20/2021 | V | Voluntary | Voluntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Mechanic V | Terminated | 11/13/2017 | 00/00/0000 | 00/00/0000 | 04/18/2020 | V | Voluntary- Obtained Other Job | Accepted another job |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated | 01/06/2015 | 00/00/0000 | 00/00/0000 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Maintenance Technician V | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 10/20/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Houston TX | IT Project Manager | Terminated | 02/12/2020 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Terminated | 03/09/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Mechanic III | Terminated | 03/09/2020 | 03/19/2020 | 07/11/2022 | 08/12/2022 | I | Voluntary- Resignation | Went back to work at New Holland where he had a better work/life balance |
| XXXXXX | Houston TX | Training and Development Specialist | Active | 10/21/2014 | 02/17/2016 | 06/06/2016 | 00/00/0000 | I | INVOLUNTARY- LACK OF WORK | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 03/11/2019 | 03/06/2020 | 12/28/2020 | 05/26/2021 | I | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Jane Lew WV | Electrical Technician IV | Terminated | 07/08/2019 | 00/00/0000 | 00/00/0000 | 03/24/2022 | V | Voluntary- Resignation | Did not provide a reason for his resignation |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 02/20/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 06/18/2018 | 00/00/0000 | 00/00/0000 | 02/06/2020 | C | Involuntary-Violation Company Policy | Involuntary - Insubordination |
| XXXXXX | Pleasanton TX | Mechanic II | Terminated | 12/17/2018 | 03/19/2020 | 10/15/2020 | 06/10/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 03/12/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Jane Lew WV | HSE Supervisor | Active | 05/20/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 11/27/2017 | 04/03/2020 | 11/30/2020 | 05/28/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 11/11/2019 | 04/03/2020 | 07/29/2020 | 06/07/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Bryan TX | Equipment Operator IV | Terminated | 03/26/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | Houston TX | DOT Compliance Specialist | Terminated | 12/11/2017 | 00/00/0000 | 00/00/0000 | 08/15/2021 | I | Involuntary- Lack of Work | Lack of Work |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 08/25/2015 | 03/19/2020 | 11/16/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Administrative Assistant | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Elimination of Position | Elimination of Position |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 02/24/2014 | 03/19/2020 | 03/01/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 12/16/2019 | V | Voluntary- Personal | Personal. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 08/18/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Van Driver II | Active | 02/18/2019 | 03/27/2020 | 01/25/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Sand Coordinator | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator I | Terminated | 03/11/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 12/15/2015 | 07/16/2019 | 02/03/2020 | 01/25/2022 | V | Voluntary- Obtained Other Job | Secured better position- starting own business |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 01/20/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 10/16/2017 | 03/19/2020 | 02/22/2021 | 07/24/2021 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | San Angelo Texas | Senior Field Supervisor | Terminated | 01/06/2015 | 00/00/0000 | 00/00/0000 | 10/05/2021 | V | Voluntary- Personal | Personal reasons |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/19/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 04/16/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Vernal, UT | Equipment Operator IV | Active | 02/20/2018 | 03/27/2020 | 04/25/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active | 02/20/2018 | 03/27/2020 | 04/25/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/02/2016 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 04/19/2021 | V | Voluntary | Secured better position |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 05/06/2014 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Crew Trainer | Terminated | 12/02/2014 | 00/00/0000 | 00/00/0000 | 03/26/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Mechanic V | Terminated | 06/18/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Director Of Training | Active | 04/09/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/09/2017 | 00/00/0000 | 00/00/0000 | 08/24/2021 | C | Involuntary- Death | Passed as a result of medical complications |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 01/24/2013 | 03/19/2020 | 01/11/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Operations Trainer I | Active | 04/01/2019 | 03/19/2020 | 11/02/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 05/27/2014 | 06/14/2017 | 02/01/2021 | 09/09/2021 | V | Voluntary | Job Abandonment. |

| Name | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Reason | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Rig Up Driver II | Terminated | 02/03/2020 | 03/24/2021 | 09/19/2022 | 00/00/0000 | V | Voluntary | Voluntary - Resignation |
| XXXXXX | Houston TX | Chief Technology Officer | Terminated | 08/20/2014 | 00/00/0000 | 00/00/0000 | 09/15/2020 | V | Voluntary- Resignation | Resignation |
| XXXXXX | Jane Lew WV | Maintenance Technician III | Terminated | 09/08/2015 | 00/00/0000 | 04/06/2022 | | C | Involuntary-Violation Company Policy | Falsified of report, claims pertaining to an injury he sustained on 3-22-22 |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Electronics Technician III | Terminated | 01/07/2019 | 04/01/2020 | 11/30/2020 | 03/19/2021 | I | Involuntary-Inability Perform Job Duty | Did not complete return to work physical, drug screen, and unreliability. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Rig Up Driver II | Active | 01/02/2019 | 03/24/2021 | 01/18/2022 | 00/00/0000 | V | VOLUNTARY- PERSONAL | Closer to home. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | C | Voluntary- No Call No Show | Involuntary - Job Abandonment |
| XXXXXX | Houston TX | President and CEO | Active | 12/01/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator III | Active | 07/23/2018 | 03/19/2020 | 10/15/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid off - lack of work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 02/17/2020 | 03/27/2020 | 10/26/2020 | 03/09/2021 | I | Voluntary | Obtained Pilots License |
| XXXXXX | Pleasanton TX | Rig Up Driver II | Terminated | 04/01/2019 | 07/11/2019 | 12/17/2019 | 03/04/2020 | V | Voluntary- Resignation | Dissatisfied with Coworkers |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated | 03/02/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Van Driver I | Terminated | 09/18/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 07/21/2021 | V | Voluntary | Searching for employment opportunity |
| XXXXXX | San Angelo Texas | Rig Up Driver II | Active | 03/25/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Accounts Payable Supervisor | Active | 10/27/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 03/04/2015 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Power Generation Manager | Active | 07/14/2015 | 06/30/2016 | 09/26/2016 | 00/00/0000 | V | VOLUNTARY- PERSONAL | PERSONAL |
| XXXXXX | San Angelo Texas | Electronics Technician III | Active | 07/29/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Manager of Transportation & DOT Compliance | Terminated | 09/28/2015 | 00/00/0000 | 00/00/0000 | 02/01/2021 | V | Voluntary- Obtained Other Job | Obtained Other Job |
| XXXXXX | San Angelo Texas | Warehouseman III | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 08/18/2020 | C | Involuntary- Dishonesty/Theft | Involuntary - Falsification of hours of work |
| XXXXXX | Pleasanton TX | Operations Trainer II CDL | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 02/27/2020 | C | Involuntary- Dishonesty/Theft | Falsification of time. |
| XXXXXX | Houston TX | Technical Advisor | Active | 08/05/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Parts Clerk III | Terminated | 06/10/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Payroll Administrator | Terminated | 05/31/2018 | 00/00/0000 | 00/00/0000 | 07/31/2020 | V | Voluntary- Obtained Other Job | Obtained Other Job |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 05/08/2020 | C | Involuntary- Safety Violation | Involuntary - Tampering with a safety devise |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated | 08/27/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 09/06/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Rig Up Driver II | Active | 04/29/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Equipment Operator II | Active | 01/02/2019 | 07/22/2019 | 09/19/2022 | 00/00/0000 | C | Voluntary- No Call No Show | No Call No Show for 5 days |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 02/25/2019 | 04/03/2020 | 09/28/2020 | 06/01/2021 | I | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Rig Up Driver II | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 09/28/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 07/13/2021 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Technical Writer | Terminated | 09/04/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 07/24/2017 | 00/00/0000 | 00/00/0000 | 02/18/2020 | V | Voluntary- Obtained Other Job | Took a local job |
| XXXXXX | Houston TX | Accounts Payable Clerk | Active | 12/27/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 01/02/2019 | 04/03/2020 | 10/15/2020 | 06/04/2021 | I | Voluntary | Quit due to future lay off. |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Pleasanton TX | Lead Dispatcher | Terminated | 09/17/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid off - lack of work |
| XXXXXX | Jane Lew WV | Equipment Operator I | Terminated | 03/09/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Mechanic II | Terminated | 01/02/2019 | 03/19/2020 | 11/09/2020 | 06/10/2021 | I | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | NE Area Iron Coordinator | Terminated | 09/17/2018 | 00/00/0000 | 00/00/0000 | 07/01/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Engineering Analyst | Active | 08/19/2014 | 02/26/2021 | 04/11/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Accepted a Job in a different field |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 08/17/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Van Driver | Terminated | 12/30/2019 | 00/00/0000 | 00/00/0000 | 01/08/2020 | V | Voluntary- Personal | Did not feel that the position was a good fit for him |
| XXXXXX | Houston TX | ERP Application Analyst | Active | 09/05/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Electrician IV | Active | 08/12/2014 | 08/18/2018 | 07/11/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | accepted a job with the Harrison County Power Plant |
| XXXXXX | Bryan TX | Crew Trainer | Terminated | 08/13/2018 | 00/00/0000 | 00/00/0000 | 02/16/2020 | V | Voluntary- Obtained Other Job | Obtained Another Job |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/28/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 09/30/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Dispatcher III | Deceased | 08/27/2012 | 00/00/0000 | 00/00/0000 | 01/27/2020 | I | | |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 04/14/2014 | 06/28/2018 | 07/11/2020 | 00/00/0000 | V | Voluntary- Obtained Other Job | He is going to work for the mines to be home more. |
| XXXXXX | San Angelo Texas | WTX Area Inventory Parts Supervisor | Active | 04/09/2018 | 04/29/2020 | 03/15/2021 | 00/00/0000 | I | Involuntary- Lack of Work | RIF Lack of Work |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 12/17/2018 | 04/03/2020 | 10/15/2020 | 04/20/2022 | I | Voluntary- No Call No Show | NCNS 3+ days- no contact |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 07/22/2014 | 08/16/2018 | 02/24/2020 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Sales Representative | Active | 08/19/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 01/07/2019 | 00/00/0000 | 00/00/0000 | 03/03/2021 | C | Involuntary-Violation Company Policy | Violation of Company Policy |
| XXXXXX | Houston TX | Frac Equipment Data Analyst III | Active | 09/09/2020 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Accounts Payable Specialist I | Active | 09/11/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Telemetric Technician III | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 04/16/2020 | C | Involuntary- Attendance | Involuntary - excessive unexcused absences - job abandonment |
| XXXXXX | Jane Lew WV | Sand Coordinator | Terminated | 12/01/2015 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 02/11/2022 | V | Involuntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated | 04/22/2019 | 03/05/2020 | 12/07/2020 | 08/26/2021 | I | Voluntary- Personal | Family reasons |
| XXXXXX | Houston TX | Regional Sales Manager | Terminated | 08/14/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Williamsport PA | Rig Up Driver I | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 01/16/2020 | V | Voluntary- Resignation | Resignation Due to No Longer Being Able to Travel Out of Town for Work |
| XXXXXX | Jane Lew WV | Support Engineer III | Active | 03/19/2018 | 05/05/2022 | 08/08/2022 | 00/00/0000 | V | Voluntary- Resignation | Resignation to work for father in landscaping |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 02/06/2017 | 03/20/2020 | 01/11/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Van Driver I | Terminated | 07/09/2018 | 08/15/2019 | 02/17/2020 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Vernal, UT | Parts Clerk V | Active | 05/22/2017 | 08/09/2021 | 02/07/2022 | 00/00/0000 | V | Voluntary | Searching for a better opportunity |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 12/17/2018 | 05/23/2019 | 01/13/2020 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Sand Coordinator | Terminated | 02/04/2019 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Lack of Work | Reduction in Force- Lack of Work |
| XXXXXX | Jane Lew WV | Rig Up Driver IV | Active | 09/08/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Technical Sales Engineer | Terminated | 07/27/2012 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 08/09/2016 | 10/27/2021 | 04/25/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained job with non-competitor in safety. |
| XXXXXX | Pleasanton TX | Parts Clerk III | Terminated | 06/24/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated | 03/11/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 04/01/2019 | 03/19/2020 | 01/25/2021 | 05/21/2021 | I | Voluntary | Secured better position |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 12/30/2021 | V | Voluntary | Voluntary - Job Abandonment/Accepted Another Role |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 03/11/2019 | 00/00/0000 | 00/00/0000 | 05/09/2022 | V | Voluntary- Resignation | Did not give any information |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 12/15/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 09/10/2020 | V | VOLUNTARY- RESIGNATION | Resignation |
| XXXXXX | Pleasanton TX | Electronics Technician IV | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 07/24/2021 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/29/2020 | C | Voluntary- Job Abandonment | Involuntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 01/08/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/24/2020 | C | Voluntary- No Call No Show | Voluntary - No Call No Show |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 09/02/2022 | C | Involuntary- Death | Death 09/02/2022 |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 04/22/2021 | C | Voluntary- No Call No Show | Job abandonment- NCNS |
| XXXXXX | Jane Lew WV | Power Generation Trainer I | Terminated | 05/13/2013 | 04/27/2016 | 02/27/2017 | 05/22/2020 | V | Voluntary- Resignation | Unsatisfied with work. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/13/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Service Supervisor | Terminated | 11/16/2012 | 02/19/2013 | 06/15/2016 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Field Safety Specialist IV | Active | 01/21/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Field Supervisor | Active | 11/05/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Frac Equipment Data Analyst I | Terminated | 09/08/2020 | 00/00/0000 | 00/00/0000 | 05/05/2021 | V | Voluntary- Obtained Other Job | Accepted another job in a different field |
| XXXXXX | San Angelo Texas | Senior Technical Professional | Active | 04/25/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated | 12/02/2019 | 05/18/2020 | 12/14/2020 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 02/27/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Terminated | 03/11/2019 | 09/27/2019 | 05/31/2022 | 06/29/2022 | C | Involuntary-Violation Company Policy | Harassment |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Pleasanton TX | Dispatcher III | Terminated | 12/17/2019 | 04/16/2020 | 11/09/2020 | 08/03/2021 | I | Involuntary-Violation Company Policy | Time theft. |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Lead Senior Technical Professional | Active | 08/20/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 06/19/2017 | 07/16/2021 | 06/13/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained a job working for Powder Coat |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 08/20/2018 | 03/19/2020 | 01/18/2021 | 06/25/2021 | I | Voluntary- Obtained Other Job | Obtained another job elsewhere. |
| XXXXXX | Jane Lew WV | Dispatcher IV | Active | 01/23/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 02/26/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/26/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 09/08/2015 | 00/00/0000 | 00/00/0000 | 04/09/2022 | V | Voluntary- Obtained Other Job | Obtained a job with ChemStream where he can spend more time with his family. |
| XXXXXX | Jane Lew WV | Equipment Operator II | Active | 02/27/2017 | 06/25/2018 | 01/11/2021 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained Other Position |
| XXXXXX | Houston TX | Research and Development Electrical Engineer | Terminated | 11/19/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Pleasanton TX | Human Resource Assistant | Terminated | 03/18/2019 | 03/19/2020 | 11/16/2020 | 05/31/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | V | Voluntary | Wants to work closer to home (Laredo) |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 04/30/2018 | 00/00/0000 | 00/00/0000 | 03/13/2020 | C | Involuntary- Safety Violation | Disabling a Safety Device |

| Name | Location | Job Title | Status | Date1 | Date2 | Date3 | Date4 | Code | Category | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 06/28/2021 | V | Voluntary- Resignation | Dissatisfied & ready to move on |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/16/2020 | V | Voluntary | Could not make the commute to Pleasanton from San Antonio as it would cut into h |
| XXXXXX | Bryan TX | Electronics Technician III | Terminated | 08/13/2018 | 00/00/0000 | 00/00/0000 | 12/05/2019 | V | Voluntary- Personal | Personal Reason |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated | 12/11/2017 | 04/03/2020 | 12/28/2020 | 06/17/2021 | I | Voluntary | Job abandonment |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/16/2016 | 08/07/2018 | 03/14/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | obtained another job |
| XXXXXX | Houston TX | Chief Technology Officer | Active | 04/30/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 03/09/2020 | C | Voluntary- No Call No Show | Voluntary - No Call No Show |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 03/19/2018 | 10/05/2020 | 11/02/2020 | 06/07/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 07/24/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/11/2019 | 03/27/2020 | 10/26/2020 | 04/05/2021 | I | VOLUNTARY- OBTAINED OTHER JOB | Obtained Other Position |
| XXXXXX | Vernal, UT | Van Driver II | Active | 12/17/2018 | 04/03/2020 | 01/11/2021 | 00/00/0000 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 07/02/2021 | V | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/10/2022 | V | Voluntary- Resignation | Gave no details |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/11/2019 | 03/27/2020 | 07/29/2020 | 09/05/2020 | I | Voluntary- No Call No Show | Voluntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Mechanic IV | Active | 07/02/2018 | 12/16/2011 | 08/22/2022 | 00/00/0000 | V | Voluntary- Resignation | Gave no details |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 09/16/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician Trainee | Terminated | 11/13/2020 | 00/00/0000 | 00/00/0000 | 03/20/2020 | V | Voluntary- Resignation | Voluntary Resignation |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 06/04/2018 | 00/00/0000 | 00/00/0000 | 09/14/2020 | V | Voluntary - Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 09/05/2017 | 04/03/2020 | 10/15/2020 | 07/01/2021 | I | Voluntary | Caring for an ill family member. |
| XXXXXX | Houston TX | Regional Human Resource Manager | Terminated | 02/26/2018 | 00/00/0000 | 00/00/0000 | 11/13/2020 | V | Voluntary- Resignation | Resignation |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Electronics Technician Trainee | Terminated | 07/08/2019 | 03/19/2020 | 11/09/2020 | 12/01/2021 | I | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Maintenance Manager | Active | 04/14/2014 | 03/18/2015 | 03/27/2017 | 00/00/0000 | C | INVOLUNTARY- SAFETY VIOLATION | Safety Violation |
| XXXXXX | Houston TX | Information Technology Manager | Terminated | 03/26/2018 | 00/00/0000 | 00/00/0000 | 12/31/2019 | I | Involuntary-Reduction in Staff | Reduction in Staff |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 06/02/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Vernal, UT | Equipment Operator IV | Active | 03/04/2019 | 08/05/2021 | 04/25/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Terminated | 08/25/2015 | 00/00/0000 | 00/00/0000 | 03/28/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Operations Trainer I | Active | 03/25/2019 | 06/24/2021 | 08/23/2021 | 00/00/0000 | V | Voluntary- Obtained Other Job | Voluntary termination after receiving WARN notice |
| XXXXXX | Jane Lew WV | Electrical Trainer I | Active | 05/22/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic IV | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 01/24/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 06/24/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 06/24/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active | 12/02/2019 | 03/27/2020 | 03/29/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Equipment Operator III | Terminated | 03/18/2019 | 04/03/2020 | 06/18/2020 | 06/01/2021 | I | Voluntary | Secured better position. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 12/10/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Pleasanton TX | Purchasing Coordinator | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 04/01/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Pleasanton TX | Van Driver I | Terminated | 04/15/2019 | 04/03/2020 | 07/13/2020 | 04/19/2021 | I | Involuntary-Violation Company Policy | Falling asleep while driving company crew van |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 01/27/2020 | 11/08/2021 | 06/13/2022 | 00/00/0000 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Lead Maintenance Technician | Active | 04/05/2018 | 05/01/2019 | 05/23/2022 | 00/00/0000 | V | VOLUNTARY- OBTAINED OTHER JOB | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Crew Chief | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 01/09/2020 | V | Voluntary- Obtained other Job | Voluntary- Obtained other Job |
| XXXXXX | San Angelo Texas | Receiving Coordinator | Terminated | 08/06/2018 | 00/00/0000 | 00/00/0000 | 06/16/2021 | C | Involuntary- Dishonesty/Theft | Theft of time |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 02/17/2020 | 03/19/2020 | 10/26/2020 | 06/29/2021 | I | Voluntary- Resignation | Gave no reason |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Pleasanton TX | Technical Professional I | Terminated | 06/18/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid off - lack of work |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/27/2020 | 04/03/2020 | 12/28/2020 | 04/13/2021 | I | VOLUNTARY- NO CALL NO SHOW | Voluntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Lead Parts Clerk I | Terminated | 02/04/2019 | 09/03/2019 | 11/09/2020 | 03/16/2021 | C | VOLUNTARY- NO CALL NO SHOW | Voluntary - Job Abandonment |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 05/29/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Equipment Operator III | Active | 07/09/2018 | 04/16/2020 | 06/19/2020 | 3/24/2021 | I | Voluntary- Obtained Other Job | Secured better position. |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 09/17/2018 | 00/00/0000 | 10/15/2020 | 07/12/2021 | I | Voluntary- Resignation | Secured better position. |
| XXXXXX | San Angelo Texas | Field Supervisor | Active | 07/10/2013 | 04/17/2020 | 10/15/2020 | 00/00/0000 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 05/22/2017 | 04/17/2018 | 03/18/2019 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | San Angelo Texas | Technical Professional I | Terminated | 01/13/2020 | 03/19/2020 | 03/29/2021 | 07/24/2021 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 01/21/2019 | 04/03/2020 | 06/18/2020 | 07/07/2020 | I | Voluntary- No Call No Show | Voluntary - Job Abandonment |
| XXXXXX | Pleasanton TX | District DOT & Dispatch Supervisor | Terminated | 12/17/2019 | 03/19/2020 | 11/23/2020 | 03/16/2021 | I | Involuntary-Performance | Performance issues. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Accounts Payable Lead | Terminated | 09/11/2017 | 00/00/0000 | 00/00/0000 | 05/10/2021 | V | Voluntary- Resignation | stress, Returning to work from Covid, Process and pay rate |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated | 12/09/2019 | 06/06/2020 | 09/21/2020 | 08/23/2021 | I | Voluntary- Resignation | Seeking employment in other industries |
| XXXXXX | Jane Lew WV | Lead Maintenance Technician | Active | 09/08/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Maintenance Manager | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 02/12/2021 | C | Involuntary- Dishonesty/Theft | Dishonesty |
| XXXXXX | Houston TX | Director of Maintenance | Active | 03/04/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 05/21/2018 | 03/27/2020 | 09/08/2020 | 06/03/2022 | I | Voluntary- Obtained Other Job | Secured better position in Texas- most likely NexTier. |
| XXXXXX | Houston TX | Lead Maintenance Technician | Active | 09/08/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Maintenance Technician V | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 04/11/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Rig Up Driver IV | Active | 12/18/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 09/29/2021 | C | Involuntary- Safety Violation | Multiple speeding tickets |
| XXXXXX | Bryan TX | Rig Up Driver I | Terminated | 06/19/2017 | 02/00/0000 | 00/00/0000 | 12/01/2019 | V | Voluntary- Obtained Other Job | obtained another job |
| XXXXXX | Houston TX | Electronics Technician V | Active | 08/07/2017 | 02/12/2022 | 06/20/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 06/23/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 08/06/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated | 11/20/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Frac Equipment Data Analyst I | Terminated | 01/13/2020 | 03/27/2020 | 09/09/2020 | 06/10/2022 | I | Voluntary | Resignation |
| XXXXXX | Pleasanton TX | Technical Professional I | Terminated | 09/08/2020 | 00/00/0000 | 00/00/0000 | 07/24/2021 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Houston TX | Technical & Operations Advisor | Terminated | 09/04/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active | 10/07/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | SVP and CFO | Active | 03/25/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 05/15/2020 | V | Voluntary- Obtained Other Job | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Williamsport PA | Equipment Operator II | Terminated | 02/05/2019 | 00/00/0000 | 00/00/0000 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Mechanic V | Active | 11/18/2014 | 03/31/2020 | 09/13/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Training Supervisor | Active | 04/29/2013 | 06/10/2016 | 04/10/2017 | 00/00/0000 | V | VOLUNTARY- OBTAINED OTHER JOB | OBTAINED OTHER JOB |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/07/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Houston TX | Corporate Secretary | Active | 05/01/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Williamsport PA | Mechanic IV | Terminated | 02/27/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 09/08/2015 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 01/30/2017 | 00/00/0000 | 00/00/0000 | 04/03/2022 | V | Voluntary- Obtained Other Job | Obtained a job with SWN, 14/14 schedule and better pay. |
| XXXXXX | Jane Lew WV | Operations Trainer I | Active | 09/08/2015 | 04/09/2022 | 07/11/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained a job with ChemStream where he can spend more time with his family. |
| XXXXXX | Jane Lew WV | Electrical Technician V | Terminated | 11/17/2015 | 00/00/0000 | 00/00/0000 | 02/09/2022 | I | Involuntary- Lack of Work | Lay off due to lack work |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated | 07/15/2014 | 00/00/0000 | 00/00/0000 | 03/25/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Williamsport PA | Sand Coordinator | Terminated | 08/12/2014 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Lead Mechanic | Terminated | 10/30/2017 | 09/06/2019 | 11/18/2019 | 09/13/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Electrical Technician III | Terminated | 09/24/2018 | 00/00/0000 | 00/00/0000 | 02/23/2022 | V | Voluntary- Resignation | Exploring other work |
| XXXXXX | Bryan TX | Service Supervisor | Terminated | 04/09/2018 | 00/00/0000 | 00/00/0000 | 02/08/2020 | V | Voluntary- Resignation | Unhappy with current Performance Improvement Plan |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 12/04/2019 | V | Voluntary- Personal | Voluntary-Personal |
| XXXXXX | Jane Lew WV | Rig Up Driver I | Terminated | 01/16/2017 | 00/00/0000 | 00/00/0000 | 01/08/2021 | C | Involuntary- Safety Violation | DOT Violations |
| XXXXXX | Houston TX | CAD Systems Manager | Not Hired | 02/01/2020 | 00/00/0000 | 00/00/0000 | 02/01/2020 | V | VOLUNTARY | NOT HIRED |
| XXXXXX | Houston TX | Buyer | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 07/31/2020 | C | Involuntary- Performance | Poor Performance |
| XXXXXX | Houston TX | VP HSE & DOT | Active | 10/21/2013 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Rig Up Driver III | Active | 05/27/2014 | 01/29/2015 | 08/14/2015 | 00/00/0000 | C | INVOLUNTARY- CAUSED SAFETY ACCIDENT | Safety Violation |
| XXXXXX | Uhrichsville OH | Senior Equipment Operator | Terminated | 01/23/2017 | 00/00/0000 | 00/00/0000 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator II | Terminated | 08/09/2016 | 08/15/2019 | 02/17/2020 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Technical Professional I | Terminated | 01/27/2020 | 03/19/2020 | 11/02/2020 | 07/24/2021 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Pleasanton TX | Equipment Operator II | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Houston TX | Human Resource Manager | Terminated | 05/12/2014 | 00/00/0000 | 00/00/0000 | 08/02/2022 | V | Voluntary- Obtained Other Job | Obtained another job |
| XXXXXX | Bryan TX | Equipment Operator I | Terminated | 07/10/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 01/21/2019 | 04/16/2020 | 06/19/2020 | 00/00/0000 | I | Voluntary | Secured better position. |
| XXXXXX | Houston TX | Training and Development Specialist | Active | 10/21/2014 | 03/18/2020 | 02/01/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 01/09/2017 | 00/00/0000 | 00/00/0000 | 09/06/2021 | V | Voluntary- Obtained Other Job | Obtained job driving a truck for Frito-Lay where he can be home more often. |
| XXXXXX | Houston TX | Manager Plus Product Manager | Active | 06/05/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 04/02/2012 | 11/22/2017 | 11/09/2020 | 00/00/0000 | V | Voluntary | Accepted New Job (Non-Competitor) |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 02/03/2020 | 00/00/0000 | 00/00/0000 | 03/09/2020 | C | Voluntary- No Call No Show | Voluntary - No Call No Show |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/09/2016 | 09/28/2016 | 07/23/2018 | 00/00/0000 | V | VOLUNTARY- OBTAINED OTHER JOB | OBTAINED OTHER JOB |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated | 01/07/2019 | 00/00/0000 | 00/00/0000 | 01/02/2020 | V | Voluntary- Personal | Voluntary-Personal |
| XXXXXX | San Angelo Texas | Human Resource Assistant | Terminated | 03/11/2019 | 00/00/0000 | 00/00/0000 | 11/16/2021 | I | Involuntary-Reduction in Staff | Lack of work in SA District |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 12/11/2019 | V | Voluntary- Personal | Voluntary-Personal |

| ID | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Category | Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Houston TX | HSE Compliance Specialist | Active | 08/18/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 05/05/2022 | V | Voluntary- Resignation | Did not provide a reason for his resignation |
| XXXXXX | Houston TX | IT Project Manager | Terminated | 02/01/2020 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 03/09/2020 | 03/19/2020 | 01/18/2021 | 01/19/2021 | I | VOLUNTARY- PERSONAL | Did not believe in wearing a mask to prevent the spread of COVID |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 01/20/2015 | 03/19/2020 | 01/18/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Uhrichsville OH | Equipment Operator II | Terminated | 06/19/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Electrical Technician IV | Terminated | 07/17/2017 | 00/00/0000 | 00/00/0000 | 03/04/2022 | V | Voluntary- Obtained Other Job | Obtained a job with PPG |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 02/03/2020 | V | Voluntary - Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 03/17/2014 | 06/20/2019 | 04/25/2022 | 00/00/0000 | V | Voluntary- Resignation | Resignation |
| XXXXXX | Houston TX | Accounting Manager | Active | 07/01/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Lead Mechanic | Terminated | 07/20/2012 | 00/00/0000 | 00/00/0000 | 07/06/2021 | C | Involuntary-Violation Company Policy | Dangerous horseplay on company property, engaging in practical jokes that could |
| XXXXXX | Houston TX | IT Compliance Manager | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 06/17/2014 | 09/22/2014 | 02/22/2021 | 03/17/2021 | V | VOLUNTARY | Obtained a job working for a power company |
| XXXXXX | Vernal, UT | Lead Maintenance Technician | Active | 11/21/2016 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Houston TX | Accounts Payable Specialist I | Terminated | 12/11/2017 | 00/00/0000 | 00/00/0000 | 03/16/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Jane Lew WV | Lead Senior Technical Professional | Active | 06/11/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 04/30/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician IV | Terminated | 10/30/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Dispatcher III | Terminated | 10/28/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Mechanic III | Terminated | 12/17/2018 | 03/19/2020 | 10/15/2020 | 06/16/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Electronics Technician V | Terminated | 11/04/2013 | 00/00/0000 | 00/00/0000 | 02/05/2021 | V | Voluntary- Personal | Resigned to spend more time and focus on his family. |
| XXXXXX | Jane Lew WV | Electrician IV | Active | 12/02/2019 | 03/19/2020 | 12/07/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Field Supervisor | Terminated | 10/16/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 09/11/2017 | 00/00/0000 | 00/00/0000 | 01/03/2022 | V | Voluntary- Resignation | Gave no details |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 12/11/2013 | 00/00/0000 | 00/00/0000 | 02/14/2022 | V | Voluntary- Resignation | Seeking employment in other industries |
| XXXXXX | Houston TX | Frac Equipment Data Analyst I | Terminated | 06/10/2014 | 04/01/2020 | 10/05/2020 | 07/13/2021 | I | Voluntary- Obtained Other Job | Obtained another job |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Active | 11/13/2017 | 04/03/2020 | 10/16/2020 | 00/00/0000 | I | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/07/2019 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | Jane Lew WV | Van Driver II | Active | 05/20/2014 | 08/15/2019 | 12/30/2019 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 12/15/2015 | 02/17/2022 | 09/19/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Travis obtained a job working at Tygart Valley Regional Jail. |
| XXXXXX | San Angelo Texas | Technical Professional II | Terminated | 03/12/2019 | 03/19/2020 | 11/02/2020 | 07/24/2021 | I | Involuntary- Lack of Work | WARN Notice Recipient |
| XXXXXX | Vernal, UT | Field Supervisor | Active | 01/08/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Electronics Technician II | Active | 08/18/2015 | 02/17/2016 | 06/02/2016 | 00/00/0000 | I | INVOLUNTARY- LACK OF WORK | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 12/11/2013 | 00/00/0000 | 00/00/0000 | 01/10/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 08/23/2016 | 00/00/0000 | 11/04/2016 | 03/20/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 07/24/2017 | 02/19/2020 | 12/28/2020 | 00/00/0000 | V | Voluntary- Resignation | Just Resigned with no explanation |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 09/11/2017 | 03/19/2020 | 01/18/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 02/24/2015 | 05/04/2018 | 03/07/2022 | 00/00/0000 | V | Voluntary- Resignation | Obtained Other Job |
| XXXXXX | Jane Lew WV | Van Driver I | Active | 04/02/2012 | 06/28/2018 | 01/18/2021 | 00/00/0000 | V | Voluntary- Health | Wanted to go back home |
| XXXXXX | San Angelo Texas | Electronics Technician V | Active | 07/24/2017 | 04/18/2020 | 10/19/2020 | 00/00/0000 | I | Involuntary- Lack of Work | RIF Lack of work |
| XXXXXX | Pleasanton TX | Dispatcher III | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 07/24/2021 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 07/12/2016 | 02/28/2018 | 04/26/2021 | 03/24/2022 | V | Voluntary- Obtained Other Job | Accepted a job with Downing Wellhead |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 05/12/2015 | 03/15/2018 | 01/31/2022 | 02/09/2022 | V | Voluntary- Obtained Other Job | Obtained job closer to home. Did not give notice. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 02/20/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Electronics Technician III | Terminated | 07/27/2020 | 00/00/0000 | 00/00/0000 | 02/18/2020 | C | Involuntary-Inability Perform Job Duty | Involuntary- Inability Perform Job Duty |
| XXXXXX | Vernal, UT | Lead Maintenance Technician | Active | 09/17/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 03/25/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician II | Terminated | 02/11/2019 | 03/05/2020 | 12/07/2020 | 06/28/2021 | I | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 01/20/2015 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | District Manager | Active | 03/14/2012 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Technical Professional II | Active | 08/20/2018 | 04/03/2020 | 10/15/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Laid off due to lack of work |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 12/10/2018 | 01/25/2022 | 02/28/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 12/10/2018 | 01/10/2022 | 02/22/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Jane Lew WV | Mechanic II | Terminated | 01/21/2019 | 08/15/2019 | 12/02/2019 | 07/15/2020 | C | Involuntary- Dishonesty/Theft | Falsification of Time |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 12/12/2016 | 07/17/2018 | 02/24/2020 | 03/31/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 10/29/2013 | 04/07/2016 | 01/25/2021 | 00/00/0000 | V | VOLUNTARY- RESIGNATION | Resignation |
| XXXXXX | Jane Lew WV | Service Supervisor | Active | 09/25/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 05/21/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |

| ID | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Category | Detail |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 06/04/2018 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 01/22/2018 | 00/00/0000 | 00/00/0000 | 06/07/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Bryan TX | Crew Trainer | Terminated | 06/05/2017 | 00/00/0000 | 00/00/0000 | 01/30/2020 | C | Involuntary- Performance | Performance |
| XXXXXX | San Angelo Texas | Equipment Operator I | Terminated | 04/01/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 12/10/2018 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Vernal, UT | Senior Equipment Operator | Active | 12/02/2014 | 01/13/2022 | 02/22/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Houston TX | Accounts Payable Specialist I | Terminated | 05/07/2018 | 00/00/0000 | 00/00/0000 | 11/09/2021 | C | Involuntary- Performance | Poor Performance |
| XXXXXX | San Angelo Texas | Van Driver I | Terminated | 03/04/2019 | 00/00/0000 | 00/00/0000 | 06/04/2021 | C | Involuntary- Dishonesty/Theft | Falsification of clock in times |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 09/17/2018 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary - Lack of Work | |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 07/09/2018 | 00/00/0000 | 00/00/0000 | 01/24/2020 | C | Voluntary - No Call No Show | Voluntary - No Call No Show |
| XXXXXX | Jane Lew WV | Electrical Technician V | Terminated | 05/20/2014 | 02/06/2017 | 09/18/2017 | 02/10/2022 | I | Involuntary- Lack of Work | Lay off due to lack of work |
| XXXXXX | Pleasanton TX | Lead Operations Trainer | Terminated | 08/23/2016 | 00/00/0000 | 00/00/0000 | 04/17/2020 | I | Involuntary- Lack of Work | Laid off due to lack of work. |
| XXXXXX | San Angelo Texas | Equipment Operator III | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 06/20/2021 | V | Voluntary | No reason given. |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 09/04/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 03/18/2019 | 00/00/0000 | 00/00/0000 | 08/13/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Pleasanton TX | Equipment Operator IV | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 03/11/2020 | C | Involuntary-Violation Company Policy | Policy Violation / Harassment. |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 03/02/2020 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 09/17/2018 | 04/03/2020 | 06/18/2020 | 00/00/0000 | I | Voluntary | Secured better position. |
| XXXXXX | Jane Lew WV | Maintenance Manager | Active | 10/21/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Equipment Operator IV | Terminated | 11/18/2019 | 00/00/0000 | 00/00/0000 | 07/17/2020 | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy |
| XXXXXX | Jane Lew WV | Van Driver II | Active | 01/23/2017 | 08/15/2019 | 12/30/2019 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 05/01/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 02/10/2022 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 11/25/2019 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Technical Professional | Terminated | 01/06/2015 | 03/27/2020 | 11/30/2020 | 07/27/2021 | I | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 09/02/2014 | 08/15/2019 | 12/30/2019 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 12/02/2019 | 00/00/0000 | 00/00/0000 | 03/27/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 09/05/2017 | 04/03/2020 | 10/15/2020 | 06/01/2021 | I | Voluntary | Secured better position. |
| XXXXXX | Bryan TX | Dispatcher II | Terminated | 10/22/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Bryan TX | Equipment Operator III | Terminated | 04/09/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF- Lack of work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 09/05/2017 | 04/03/2020 | 10/15/2020 | 07/24/2021 | I | Involuntary- Lack of Work | RIF |
| XXXXXX | Jane Lew WV | Service Supervisor | Terminated | 03/12/2019 | 00/00/0000 | 00/00/0000 | 09/16/2021 | V | Voluntary- Personal | Shawn Wallace resigned his position due to personal reasons. |
| XXXXXX | Bryan TX | Electronics Technician II | Terminated | 10/02/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Technical Professional II | Active | 01/02/2018 | 06/30/2020 | 01/24/2022 | 00/00/0000 | I | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Mechanic III | Terminated | 02/11/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Jane Lew WV | Lead Mechanic | Terminated | 04/25/2013 | 00/00/0000 | 00/00/0000 | 07/15/2020 | C | Involuntary- Dishonesty/Theft | Falsification of Time |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 10/16/2017 | 06/23/2019 | 04/18/2022 | 00/00/0000 | C | Voluntary- No Call No Show | Job Abandonment |
| XXXXXX | Jane Lew WV | Human Resource Assistant | Terminated | 03/30/2015 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician V | Terminated | 05/29/2018 | 00/00/0000 | 00/00/0000 | 06/02/2021 | V | Voluntary- Resignation | Gave no details- just resigned |
| XXXXXX | San Angelo Texas | Gas Turbine Generator Technician Trainee | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 02/13/2017 | 02/05/2019 | 04/11/2022 | 00/00/0000 | V | Voluntary- Personal | Needed more time at home. |
| XXXXXX | Jane Lew WV | Electrician V | Active | 07/23/2014 | 01/12/2017 | 04/16/2018 | 00/00/0000 | V | VOLUNTARY | Accepted New Job (Non-Competitor) |
| XXXXXX | Houston TX | US Electrical & Electronics Control Manager | Active | 04/30/2014 | 10/04/2016 | 03/13/2017 | 00/00/0000 | V | VOLUNTARY | Resignation |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/11/2019 | 08/11/2019 | 12/02/2019 | 01/30/2020 | C | Involuntary-Violation Company Policy | Involuntary-Violation company Policy |
| XXXXXX | Jane Lew WV | Senior Technical Professional | Active | 01/30/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | San Angelo Texas | Electronics Technician IV | Active | 07/16/2018 | 04/29/2020 | 10/19/2020 | 00/00/0000 | I | Voluntary- Obtained Other Job | Secured better position at Alamo |
| XXXXXX | Jane Lew WV | Operations Trainer I | Active | 04/09/2012 | 10/26/2012 | 12/16/2014 | 00/00/0000 | C | INVOLUNTARY - MISCONDUCT | Misconduct |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/02/2016 | 09/28/2016 | 06/27/2022 | 00/00/0000 | I | INVOLUNTARY- LACK OF WORK | lack of work |
| XXXXXX | San Angelo Texas | Operations Manager | Terminated | 05/14/2014 | 00/00/0000 | 00/00/0000 | 02/12/2021 | C | Involuntary- Performance | Poor Performance |
| XXXXXX | San Angelo Texas | Industrial Medium Voltage Electrician I | Terminated | 12/09/2019 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Jane Lew WV | Service Supervisor | Terminated | 02/24/2015 | 00/00/0000 | 00/00/0000 | 12/20/2021 | V | Voluntary- Resignation | Resignation due to CAF for demotion to Senior EO eff. 12.21.21 |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 09/16/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Pleasanton TX | Driver Trainer | Terminated | 04/15/2019 | 00/00/0000 | 00/00/0000 | 06/12/2021 | V | Voluntary | Secured better position. |
| XXXXXX | Houston TX | Employee Relations Manager | Terminated | 03/18/2013 | 00/00/0000 | 00/00/0000 | 02/15/2021 | C | Involuntary-Violation Company Policy | Violation of USWS Code Of Business Conduct and Ethics of C |
| XXXXXX | San Angelo Texas | Dispatcher I | Terminated | 01/21/2019 | 00/00/0000 | 00/00/0000 | 02/06/2020 | C | Involuntary-Inability Perform Job Duty | Involuntary - Inability Perfor Job Duty |
| XXXXXX | Jane Lew WV | DOT Compliance Technician | Active | 09/16/2014 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Terminated | 04/10/2017 | 00/00/0000 | 00/00/0000 | 02/25/2021 | V | Voluntary- Obtained Other Job | Obtained a job that was closer to home. |
| XXXXXX | Bryan TX | Crew Chief | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |

| ID | Location | Job Title | Status | Date 1 | Date 2 | Date 3 | Date 4 | Code | Category | Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Terminated | 02/17/2020 | 00/00/0000 | 00/00/0000 | 09/17/2020 | V | Voluntary- Obtained Other Job | Voluntary - Obtained Other Job |
| XXXXXX | Bryan TX | Crew Trainer | Terminated | 09/05/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | Pleasanton TX | Field Supervisor | Terminated | 02/18/2019 | 00/00/0000 | 00/00/0000 | 06/11/2021 | V | Voluntary- Resignation | Voluntary - Resignation |
| XXXXXX | Bryan TX | Van Driver I | Terminated | 12/11/2017 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Houston TX | Director of Supply Chain and Procurement | Terminated | 07/16/2013 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Elimination of Position | Elimination of Position |
| XXXXXX | Jane Lew WV | Equipment Operator IV | Active | 02/20/2018 | 03/31/2020 | 02/28/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Lay Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator III | Active | 05/14/2018 | 08/15/2019 | 02/17/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | San Angelo Texas | Mechanic III | Active | 02/04/2019 | 03/05/2020 | 12/28/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Involuntary - Lack of Work |
| XXXXXX | Houston TX | Region Operations Manager | Terminated | 03/01/2018 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 09/10/2018 | 00/00/0000 | 00/00/0000 | 04/03/2020 | I | Involuntary- Lack of Work | RIF Lack of work |
| XXXXXX | Jane Lew WV | Equipment Operator III | Active | 11/20/2017 | 02/08/2020 | 03/07/2022 | 00/00/0000 | I | Involuntary- Lack of Work | |
| XXXXXX | San Angelo Texas | Senior Equipment Operator | Active | 03/04/2019 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | Voluntary- Resignation | Found Other Employment |
| XXXXXX | Jane Lew WV | Electrician V | Active | 11/19/2014 | 02/11/2022 | 03/05/2022 | 00/00/0000 | I | Involuntary- Lack of Work | Lay due to lack of work |
| XXXXXX | Jane Lew WV | Mechanic IV | Active | 06/18/2013 | 08/15/2019 | 12/02/2019 | 00/00/0000 | I | Involuntary- Lack of Work | Layoff - Lack of Work |
| XXXXXX | Houston TX | V.P. Internal Audit & Process Controls | Active | 04/30/2017 | 11/20/2020 | 08/30/2021 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained Other Job |
| XXXXXX | Houston TX | VP and General Counsel | Terminated | 01/14/2019 | 00/00/0000 | 00/00/0000 | 03/18/2020 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | San Angelo Texas | Mechanic V | Terminated | 11/03/2015 | 08/03/2016 | 07/23/2018 | 05/19/2020 | V | Voluntary- Obtained Other Job | Voluntary - Resignation |
| XXXXXX | San Angelo Texas | Mechanic II | Terminated | 07/23/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Bryan TX | Senior Equipment Operator | Terminated | 05/08/2017 | 00/00/0000 | 00/00/0000 | 03/05/2020 | I | Involuntary-Reduction in Staff | Reduction in Work Force |
| XXXXXX | San Angelo Texas | Human Resource Administrator | Terminated | 09/09/2018 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Jane Lew WV | Equipment Operator III | Terminated | 01/23/2017 | 08/20/2018 | 01/21/2019 | 02/20/2020 | V | Voluntary- Obtained Other Job | Found another job. |
| XXXXXX | Houston TX | Operations Technology Supervisor | Active | 10/08/2018 | 03/18/2020 | 08/24/2020 | 00/00/0000 | I | Involuntary- Lack of Work | Reduction in Workforce |
| XXXXXX | Pleasanton TX | Service Supervisor | Terminated | 11/11/2019 | 00/00/0000 | 00/00/0000 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | Pleasanton TX | Dispatcher III | Terminated | 11/12/2018 | 00/00/0000 | 00/00/0000 | 06/28/2021 | C | Involuntary-Violation Company Policy | Unauthorized use of company vehicle. |
| XXXXXX | Pleasanton TX | Rig Up Driver I | Terminated | 12/17/2019 | 00/00/0000 | 00/00/0000 | 02/07/2020 | C | Involuntary - Misconduct | Uncooperative, failure to follow orders. |
| XXXXXX | San Angelo Texas | Service Supervisor | Active | 10/16/2017 | 04/03/2020 | 07/29/2020 | 00/00/0000 | I | Involuntary- Lack of Work | RIF- Lack of Work |
| XXXXXX | Williamsport PA | Senior Equipment Operator | Terminated | 06/19/2017 | 00/00/0000 | 00/00/0000 | 03/19/2020 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | San Angelo Texas | Service Supervisor | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 07/17/2020 | C | Involuntary-Violation Company Policy | Involuntary - Violation of Company Policy |
| XXXXXX | Jane Lew WV | Senior Equipment Operator | Active | 08/20/2014 | 03/31/2020 | 01/11/2021 | 00/00/0000 | I | Involuntary- Lack of Work | Laid Off - Lack of Work |
| XXXXXX | Houston TX | Lead Electronics Technician | Active | 04/10/2017 | 03/11/2022 | 06/27/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained another job |
| XXXXXX | San Angelo Texas | Rig Up Driver II | Terminated | 03/11/2019 | 00/00/0000 | 00/00/0000 | 06/02/2021 | V | Voluntary- Resignation | Voluntary termination after receiving WARN notice |
| XXXXXX | Jane Lew WV | Electronics Technician V | Active | 04/22/2013 | 02/14/2019 | 03/21/2022 | 00/00/0000 | V | Voluntary- Obtained Other Job | Obtained job with Calfrac Well Services. |
| XXXXXX | San Angelo Texas | Equipment Operator II | Terminated | 01/20/2020 | 00/00/0000 | 00/00/0000 | 02/10/2020 | V | Voluntary- Obtained Other Job | Voluntary- Obtained other Job |
| XXXXXX | Pleasanton TX | Mechanic IV | Terminated | 01/21/2019 | 03/19/2020 | 08/17/2020 | 08/21/2020 | I | Involuntary- Failed Drug Test | Involuntary - Failed Drug Test |
| XXXXXX | Bryan TX | Equipment Operator II | Terminated | 12/11/2017 | 00/00/0000 | 00/00/0000 | 12/16/2019 | C | Involuntary-Violation Company Policy | Violation of Company Policy |
| XXXXXX | San Angelo Texas | Rig Up Driver I | Terminated | 01/27/2020 | 00/00/0000 | 00/00/0000 | 07/14/2021 | V | Voluntary- Obtained Other Job | Secured better position |
| XXXXXX | Bryan TX | Rig Up Driver II | Terminated | 11/13/2017 | 00/00/0000 | 00/00/0000 | 04/25/2020 | I | Involuntary- Lack of Work | RIF Lack of Work |
| XXXXXX | Pleasanton TX | Senior Equipment Operator | Terminated | 01/13/2020 | 00/00/0000 | 00/00/0000 | 01/16/2020 | V | Voluntary- Obtained Other Job | Secured better position. |
| XXXXXX | Pleasanton TX | Electronics Technician IV | Terminated | 01/02/2019 | 04/03/2020 | 06/29/2020 | 09/08/2021 | I | Involuntary-Reduction in Staff | Laid off due to loss of work. |
| XXXXXX | Jane Lew WV | Electrician III | Active | 05/22/2017 | 00/00/0000 | 00/00/0000 | 00/00/0000 | N/A | | |